APPEAL,CLOSED,PHV

# U.S. District Court
# Western District of Missouri (St. Joseph)
# CRIMINAL DOCKET FOR CASE #: 5:05−cr−06002−GAF−1
## *Internal Use Only*

Case title: USA v. Montgomery
Magistrate judge case number: 4:04−mj−00210−JTM

Date Filed: 01/12/2005
Date Terminated: 04/04/2008

---

Assigned to: District Judge Gary A. Fenner

Appeals court case number: 12−1676 8th Circuit Court of Appeals

**Defendant (1)**

| | | |
|---|---|---|
| **Lisa M. Montgomery**<br>***TERMINATED: 04/04/2008***<br>*also known as*<br>Darlene Fischer<br>*TERMINATED: 04/04/2008*<br>*also known as*<br>Fischer4kids<br>*TERMINATED: 04/04/2008* | represented by | **Alec Schierenbeck**<br>O'Melveny and Myers LLP<br>7 Times Square Tower<br>New York, NY 10036<br>212−326−2000<br>Email: aschierenbeck@omm.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Phv*<br><br>**Christine M. Blegen**<br>Blegen Law Firm, LLC<br>PO Box 344<br>Lees Summit<br>Lees Summit, MO 64063<br>(816) 213−0384<br>Fax: (816) 817−0614<br>Email: christine@blegenlawfirm.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br>*Bar Status: Inactive*<br><br>**Kelley J. Henry**<br>Office of the Federal Public Defender<br>810 Broadway Street<br>Suite 200 |

Nashville, TN 37203
(615) 736−5047
Fax: (615) 736−5265
Email: kelley_henry@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Lisa G. Nouri**
2526 Holmes
Kansas City
Kansas City, MO 64108
816−547−5625
Fax: 816−416−7110
Email: lisanouri_atty@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

**Meaghan McLaine VerGow**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202−383−5504
Fax: 202−383−5414
Email: mvergow@omm.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Phv*

**FPD**
Federal Public Defender
818 Grand Boulevard
Suite 300
Kansas City, MO 64106
(816) 471−8282
Email: belinda_bye@fd.org
***TERMINATED: 12/30/2004***
*Designation: Public Defender or Community Defender Appointment*
*Bar Status:*

**Anita L Burns**
Federal Public Defender's Office − KCMO Walnut Street
1000 Walnut
Ste. 600
Kansas City, MO 64106
816−471−8282

Email: Anita_Burns@fd.org
***TERMINATED: 04/25/2005***
*Designation: Public Defender or Community Defender Appointment*
*Bar Status: Active*

**David L. Owen , Jr.**
Federal Public Defender's Office
818 Grand Ave.
Ste. 300
Kansas City, MO 64106
(816) 471−8282
Fax: 816−471−8008
Email:
***TERMINATED: 04/17/2012***
*Designation: Public Defender or Community Defender Appointment*
*Bar Status: Inactive*

**Frederick A Duchardt , Jr.**
P O Box 216
Trimble, MO 64492
(816) 213−0782
Fax: (816) 635−5155
Email: fduchardt@yahoo.com
***TERMINATED: 04/17/2012***
*Designation: CJA Appointment*
*Bar Status: Active*

**John O'Connor**
Wagstaff & Cartmell
4740 Grand Avenue
Suite 300
Kansas City, MO 64112
(816) 701−1100
Fax: (816) 531−2372
Email: joconnor@wcllp.com
***TERMINATED: 04/17/2012***
*Designation: CJA Appointment*
*Bar Status: Active*

**Judy Clarke**
Federal Defenders of San Diego, Inc.
225 Broadway
Suite 900
San Diego, CA 92101−5030
(619) 279−3804
Fax: (619) 374−2908
Email: judyclarke@jcsrlaw.net
***TERMINATED: 04/20/2006***
*Bar Status: Phv*

**Susan M Hunt**
Livestock Exchange Building
1600 Genessee
Suite 806
Kansas City, MO 64106
816−221−4588
Fax: 816−222−0586
Email: shunt5733@aol.com
***TERMINATED: 05/12/2006***
*Designation: CJA Appointment*
*Bar Status: Inactive*

| **Pending Counts** | **Disposition** |
|---|---|
| KIDNAPPING (1) | |
| KIDNAPPING (1s) | The defendant was found guilty on Count 1s on 10/22/07 of the Superseding Indictment. IMPRISONMENT TERM: It is the judgment of the Court that the defendant is sentenced to death on Count 1s. The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 60 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal. The defendant is remanded to the custody of the United States Marshal. $100.00 MSA. No fine. No restitution. Defendant advised of right to appeal. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| Defendant did willfully and unlawfully kidnap, abduct and carry away an unnamed female infant, and willfully transported | |

the unnamed infant in interstate commerce, from Skidmore, MO to Melvern, KS, the actions of the defendant resulting in the death of the infant's mother, Bobbie Jo Stinnett, in violation of Title 18, USC 1201(a)(1).

---

**interested party**

**Capital Case Section − DC**

---

**Plaintiff**

**USA** represented by


**Brian Patrick Casey**
United States Attorney's Office−KCMO
400 E 9th Street
Suite 5510
Kansas City, MO 64106
(816) 426−4138
Fax: (817) 426−3850
Email: brian.casey@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Active*

**Cynthia L. Cordes**
United States Attorney's Office−KCMO
400 E 9th Street
Suite 5510
Kansas City, MO 64106
(816) 426−3188
Fax: (816) 426−7080
Email: teresa.moore2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Inactive*

**Matt Jeffrey Whitworth**
United States Attorney's Office
400 E. 9th Street
5th Floor
Kansas City, MO 64106
(816)426−4122
Fax: (816)426−4210
Email: gene.porter@usdoj.gov
*Designation: Retained*
*Bar Status: Active*

**Roseann Ambrosia Ketchmark**
United States Attorney's Office−KCMO

400 E 9th Street
Suite 5510
Kansas City, MO 64106
(816) 426−4320
Fax: (816) 426−4210
Email:
USAMOW.ECFGeneralCrimes@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Todd P. Graves**
Graves Garrett, LLC − KCMO
1100 Main St.
Ste. 2700
Kansas City, MO 64105
(816) 810−8118
Fax: (816) 817−0021
Email: tgraves@gravesgarrett.com
***TERMINATED: 03/30/2006***
*Bar Status: Active*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 12/17/2004 | 1 | | COMPLAINT as to Lisa M. Montgomery (1). (McDowell, Shelly)[4:04−mj−00210−JTM] Modified on 2/25/2005 to remove attachment informtation. Attachments have been filed under seal as they contain personal information (Jones, Robin). (Entered: 12/20/2004) |
| 12/17/2004 | 2 | | NOTICE (SEALED) by Lisa M. Montgomery (Attachments: # 1 Affidavit)(McDowell, Shelly) [4:04−mj−00210−JTM] (Entered: 12/20/2004) |
| 12/20/2004 | 3 | | MOTION for detention hearing by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/4/2005 unless otherwise directed by the court (Whitworth, Matt) [4:04−mj−00210−JTM] (Entered: 12/20/2004) |
| 12/20/2004 | 4 | | MOTION to continue detention hearing by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/4/2005 unless otherwise directed by the court (Whitworth, Matt) [4:04−mj−00210−JTM] (Entered: 12/20/2004) |
| 12/28/2004 | 5 | | RULE 40 documents received as to Lisa M. Montgomery (Attachments: # 1 Docket Sheet# 2 Minute sheet dated 12−20−04# 3 Motion for detention hearing# 4 Motion to continue detention hearing# 5 Waiver of Rule 5 & 5.1 hearing# 6 Commitment to |

| | | | |
|---|---|---|---|
| | | | another district# 7 Financial Affidavit# 8 Order appointing FPD# 9 Minute Sheet dated 12−23−04)(Kee, Georgia) [4:04−mj−00210−JTM] (Entered: 12/28/2004) |
| 12/28/2004 | | | ARREST of Lisa M. Montgomery (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/29/2004) |
| 12/28/2004 | 6 | | Minute Entry for proceedings held before Judge John T. Maughmer :INITIAL APPEARANCE as to Lisa M. Montgomery held on 12/28/2004. Detention Hearing and Preliminary Examination set for 12/30/2004, 02:00 PM, in Courtroom 7E, Kansas City (JTM) before John Maughmer. (Court Reporter F. Lavenbarg.) (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/29/2004) |
| 12/28/2004 | 8 | | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 12/28/2004. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/29/2004) |
| 12/28/2004 | 9 | | ORDER granting 3 government's motion to detain as to Lisa M. Montgomery (1); granting 4 government's motion to continue detention hearing as to Lisa M. Montgomery (1). The detention hearing is scheduled for Thursday, December 30, 2004, at 2:00 p.m., before the undersigned. Signed by Judge John T. Maughmer on 12/28/2004. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/29/2004) |
| 12/28/2004 | 10 | | ORDER AUTHORIZING TEMPORARY TRANSFER OF CUSTODY ON CONSENT as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 12/28/2004. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/29/2004) |
| 12/30/2004 | | | Attorney update in case as to Lisa M. Montgomery. Attorney Anita L Burns for Lisa M. Montgomery added. Attorney FPD terminated. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/30/2004) |
| 12/30/2004 | 11 | | Minute Entry for proceedings held before Judge John T. Maughmer :DETENTION HEARING AND PRELIMINARY EXAMINATION as to Lisa M. Montgomery held on 12/30/2004 (Court Reporter F. Lavenbarg.) (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/30/2004) |
| 12/30/2004 | 12 | | WAIVER of Preliminary Examination or Hearing by Lisa M. Montgomery.This is a text entry only − the document contains original signatures of non attorneys |

| | | | |
|---|---|---|---|
| | | | and is being maintained in a paper file at the court. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 12/30/2004) |
| 01/07/2005 | 13 | | ORDER OF DETENTION as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 1/7/2005. (Lavenbarg, Francine) [4:04−mj−00210−JTM] (Entered: 01/07/2005) |
| 01/12/2005 | 14 | | REDACTED INDICTMENT − **THIS IS A REDACTED VERSION OF THE INDICTMENT IN COMPLIANCE WITH THE PRIVACY POLICY OF NOVEMBER 1, 2004.** as to Lisa M. Montgomery (1) count(s) 1. (Attachments: # 1 Criminal Cover Sheet) (McDowell, Shelly) (Entered: 01/13/2005) |
| 01/12/2005 | 15 | | UNREDACTED INDICTMENT (SEALED)as to Lisa M. Montgomery. (McDowell, Shelly) (Entered: 01/13/2005) |
| 01/20/2005 | 16 | | ORDER APPOINTING ADDITIONAL COUNSEL UNDER CJA as to Lisa M. Montgomery. Susan Hunt for Lisa M. Montgomery appointed. Signed by Judge John T. Maughmer on 1/20/2005. (Lavenbarg, Francine) (Entered: 01/24/2005) |
| 01/20/2005 | 18 | | Minute Entry for proceedings held before Judge John T. Maughmer :INITIAL APPEARANCE AND ARRAIGNMENT as to Lisa M. Montgomery (1) Count 1 held on 1/20/2005 (Court Reporter F. Lavenbarg.) (Lavenbarg, Francine) (Entered: 01/25/2005) |
| 01/20/2005 | 19 | | ORDER AUTHORIZING TEMPORARY TRANSFER OF CUSTODY ON CONSENT as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 1/20/2005. (Lavenbarg, Francine) (Entered: 01/25/2005) |
| 01/24/2005 | 17 | | ORDER to file a joint proposed scheduling order as to Lisa M. Montgomery. Counsel are directed to confer with each other and to file a joint proposed scheduling order on or before March 7, 2005. Signed by Judge John T. Maughmer on 1/24/2005. (Lavenbarg, Francine) (Entered: 01/24/2005) |
| 01/25/2005 | 20 | | ORDER REFERRING CASE to Magistrate Judge John T. Maughmer. Signed by Judge Gary A. Fenner on 01/25/05. (McDowell, Shelly) (Entered: 01/25/2005) |
| 01/27/2005 | 22 | | ORDER (SEALED) (Doc. No. 21) by Lisa M. Montgomery. Signed by Judge John T.Maughmer on January 27, 2005. (Lavenbarg, Francine) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/27/2005) |
| 01/31/2005 | 24 | | MOTION AND ORDER to dismiss complaint as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 1/31/2005. (Lavenbarg, Francine) (Entered: 01/31/2005) |
| 02/02/2005 | 25 | | ORDER (SEALED) granting defendant's motion (Doc. No. 23) by Lisa M. Montgomery (Lavenbarg, Francine) (Entered: 02/02/2005) |
| 02/25/2005 | 26 | | NOTICE *regarding a scheduling and trial order* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 02/25/2005) |
| 02/25/2005 | 27 | | MOTION to continue *trial setting* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/14/2005 unless otherwise directed by the court (Hunt, Susan) (Entered: 02/25/2005) |
| 02/25/2005 | 28 | | MOTION *to set compensation rate and for interim payments* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/14/2005 unless otherwise directed by the court (Hunt, Susan) (Entered: 02/25/2005) |
| 03/01/2005 | 30 | | NOTICE OF ATTORNEY APPEARANCE Cynthia L. Phillips appearing for USA. (Phillips, Cynthia) (Entered: 03/01/2005) |
| 03/01/2005 | 31 | | ORDER (SEALED) by Lisa M. Montgomery (Lavenbarg, Francine) (Entered: 03/01/2005) |
| 03/17/2005 | 33 | | Minute Entry for proceedings held before Judge John T. Maughmer :HEARING as to Lisa M. Montgomery held on 3/17/2005 (Court Reporter F. Lavenbarg.) (Lavenbarg, Francine) (Entered: 03/18/2005) |
| 03/23/2005 | 36 | | ORDER granting 28 motion for compensation (Doc. No. 28) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 3/23/2005. (Lavenbarg, Francine) (Entered: 03/23/2005) |
| 03/23/2005 | 37 | | ORDER OF CONTINUANCEgranting 27 defendant's motion to continue trial as to Lisa M. Montgomery (1). Criminal Jury Trial set for 4/24/2006, 09:00 AM, before Gary Fenner. Signed by Judge John T. Maughmer on 3/23/2005. (Lavenbarg, Francine) (Entered: 03/23/2005) |
| 04/04/2005 | 38 | | MOTION to continue *time to file objections* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/19/2005 unless otherwise directed by the court (Owen, David) (Entered: 04/04/2005) |
| 04/08/2005 | 39 | | |

| | | | |
|---|---|---|---|
| | | | ORDER granting 38 defendant's motion for continuance of time to file objections to release of documents sezied at CCA as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 4/8/2005. (Lavenbarg, Francine) (Entered: 04/08/2005) |
| 04/10/2005 | 40 | | MOTION Deny Disclosure of Documents Seized by CCA to the Government by Lisa M. Montgomery. Suggestions in opposition/response due by 4/25/2005 unless otherwise directed by the court (Hunt, Susan) (Entered: 04/10/2005) |
| 04/14/2005 | 41 | | MOTION to withdraw as attorney by Anita L. Burns. by Lisa M. Montgomery. Suggestions in opposition/response due by 4/29/2005 unless otherwise directed by the court (Burns, Anita) (Entered: 04/14/2005) |
| 04/15/2005 | 42 | | MOTION for extension of time to file response/reply *to defendant's objections to the release of documents seized from her cell to the government* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 5/2/2005 unless otherwise directed by the court (Whitworth, Matt) (Entered: 04/15/2005) |
| 04/25/2005 | 43 | | ORDER granting 41 motion to withdraw as attorney. Anita L Burns withdrawn from case as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 4/25/2005. (Lavenbarg, Francine) (Entered: 04/26/2005) |
| 04/26/2005 | 44 | | ORDER granting 42 government's motion for extension of time to respond to defendant's objections to the release of documents seized from her cell to the government as to Lisa M. Montgomery (1). Accordingly the government shall have up to and including May 2, 2005, in which to respond to the defendant's objections. Signed by Judge John T. Maughmer on 4/26/2005. (Lavenbarg, Francine) (Entered: 04/26/2005) |
| 05/02/2005 | 45 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 40 MOTION Deny Disclosure of Documents Seized by CCA to the Government *Government's Opposition to Defendant's Objections to the Release of Documents Seized and Government's Request for the Appointment of Taint Counsel* Reply suggestions due by 5/17/2005 unless otherwise directed by the court (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Whitworth, Matt) (Entered: 05/02/2005) |
| 05/12/2005 | 46 | | |

| | | | |
|---|---|---|---|
| | | | SUGGESTIONS in support by Lisa M. Montgomery re 40 MOTION Deny Disclosure of Documents Seized by CCA to the Government (Hunt, Susan) (Entered: 05/12/2005) |
| 05/19/2005 | 47 | | NOTICE OF ATTORNEY APPEARANCE Roseann Ambrosia Ketchmark appearing for USA. (Ketchmark, Roseann) (Entered: 05/19/2005) |
| 05/19/2005 | 48 | | NOTICE *of Government's Surreply to Defendant's Response to the Release of Documents Seized and Request for Appointment of Taint Counsel* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 05/19/2005) |
| 05/19/2005 | 49 | | SCHEDULING AND TRIAL ORDER as to Lisa M. Montgomery: Jury Trial set for 4/24/2006; Pretrial Conference set for 3/27/2006 02:00 PM in Courtroom 7E, Kansas City (JTM) before John Maughmer. SEE ORDER FOR DETAILS AND DEADLINES. Signed by Judge John T. Maughmer on May 19, 2005. (Rowland, Bonnie) (Entered: 05/19/2005) |
| 08/10/2005 | 56 | | ORDER granting exparte motion (Doc. No. 54) by Lisa M. Montgomery (Lavenbarg, Francine) (Entered: 08/10/2005) |
| 08/10/2005 | 57 | | ORDER (SEALED) granting motion (Doc. No. 55) by Lisa M. Montgomery (Lavenbarg, Francine) (Entered: 08/10/2005) |
| 08/23/2005 | 60 | | ORDER (SEALED) as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 8/23/2005. (Lavenbarg, Francine) (Entered: 08/23/2005) |
| 09/23/2005 | 62 | | ORDER (SEALED) as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 9/23/2005. (Lavenbarg, Francine) (Entered: 09/23/2005) |
| 10/06/2005 | 63 | | Motion to allow Judy Clarke to appear pro hac vice (Pro Hac fee $50 receipt number FPD) by Lisa M. Montgomery. (Owen, David) (Entered: 10/06/2005) |
| 10/07/2005 | | | ORDER granting 63 motion to appear pro hac vice approved by Clerk of Court. Attorney Judy Clarke for Lisa M. Montgomery.<br><br>This is a text only entry and will serve as authorization for the pro hac participation by the attorney. No document is attached.<br><br>(Jones, Robin) (Entered: 10/07/2005) |
| 11/16/2005 | 64 | | NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to Lisa M. Montgomery (Attachments: |

| | | | |
|---|---|---|---|
| | | | # 1)(Whitworth, Matt) (Entered: 11/16/2005) |
| 12/19/2005 | 65 | | TRANSCRIPT of First Appearance as to Lisa M. Montgomery held on 12/28/04 before Judge John T. Maughmer. Court Reporter: Francine Lavenbarg. This is a text entry only − no document is attached. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies. (McDowell, Shelly) (Crespo, Wil). Modified on 2/14/2012 (Crespo, Wil). The transcript, which was originally referred to in the docket entry, was scanned and attached to the filing on 2/14/12. There is no transcript to this filing being kept in the Clerk's Office. (Entered: 12/20/2005) |
| 12/19/2005 | 66 | | TRANSCRIPT of Detention and Prelimininary Hearing as to Lisa M. Montgomery held on 12/30/04 before Judge John T. Maughmer. Court Reporter: Francine Lavenbarg. This is a text entry only − no document is attached. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies. (McDowell, Shelly) (Crespo, Wil). Modified on 2/14/2012 (Crespo, Wil). The transcript, which was originally referred to in the docket entry, was scanned and attached to the filing on 2/14/12. There is no transcript to this filing being kept in the Clerk's Office. (Entered: 12/20/2005) |
| 12/19/2005 | 67 | | TRANSCRIPT of First Appearance, Indictment and Arraignment as to Lisa M. Montgomery held on 01/20/05 before Judge John T. Maughmer. Court Reporter: Francine Lavenbarg. This is a text entry only − no document is attached. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies. (McDowell, Shelly) (Crespo, Wil). Modified on 2/14/2012 (Crespo, Wil). The transcript, which was originally referred to in the docket entry, was scanned and attached to the filing on 2/14/12. There is no transcript to this filing being kept in the Clerk's Office. (Entered: 12/20/2005) |
| 12/19/2005 | 68 | | TRANSCRIPT of Attorney−Client Material as to Lisa M. Montgomery held on 03/17/05 before Judge John T. Maughmer. Court Reporter: Francine Lavenbarg. This is a text entry only − no document is attached. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies. (McDowell, Shelly) (Crespo, Wil). Modified on 2/14/2012 (Crespo, Wil). The transcript, which was originally referred to in the docket entry, was scanned and attached to the filing on 2/14/12. There is no transcript to this filing being kept in the |

| | | | |
|---|---|---|---|
| | | | Clerk's Office. (Entered: 12/20/2005) |
| 12/27/2005 | 69 | | MOTION to continue *trial and amend scheduling order* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/11/2006 unless otherwise directed by the court (Hunt, Susan) (Entered: 12/27/2005) |
| 01/10/2006 | 70 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 69 MOTION to continue *trial and amend scheduling order* Reply suggestions due by 1/25/2006 unless otherwise directed by the court (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12 # 13 # 14 # 15 # 16 # 17)(Whitworth, Matt) (Entered: 01/10/2006) |
| 01/13/2006 | 71 | | SUGGESTIONS in support by Lisa M. Montgomery re 69 MOTION to continue *trial and amend scheduling order Reply to Government Suggestions In Opposition To Defendant's Motion to Amend Scheduling Order and to Continue Trial Date* (Hunt, Susan) (Entered: 01/13/2006) |
| 01/18/2006 | | | Minute Entry for proceedings held before Judge Gary A. Fenner :TELEPHONE CONFERENCE as to Lisa M. Montgomery held on 1/18/2006. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 01/18/2006) |
| 01/23/2006 | 72 | | ORDER OF CONTINUANCE granting 69 defendant's motion to continue trial as to Lisa M. Montgomery (1). Criminal Jury Trial set for 10/23/2006 09:00 AM before Gary Fenner. Signed by Judge John T. Maughmer on 1/23/2006. (Lavenbarg, Francine) (Entered: 01/23/2006) |
| 03/03/2006 | 73 | | NOTICE *of Joint Amended Proposed Scheduling and Trial Order Dates* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/03/2006) |
| 03/20/2006 | 76 | | AMENDED SCHEDULING AND TRIAL ORDER as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on 3/20/2006. (Lavenbarg, Francine) (Entered: 03/20/2006) |
| 03/30/2006 | 77 | | NOTICE *Government's Notice Regarding Entry of Appearance* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/30/2006) |
| 04/14/2006 | 78 | | MOTION for extension of time to file *Discovery Requests* by Lisa M. Montgomery. Suggestions in opposition/response due by 5/1/2006 unless otherwise directed by the court (Hunt, Susan) (Entered: 04/14/2006) |

| | | | |
|---|---|---|---|
| 04/20/2006 | 79 | | ORDER terminating appointment of Judy Clarke as to Lisa M. Montgomery Signed by Judge Gary A. Fenner on 4/20/06. (Mitchell, Lisa) (Entered: 04/20/2006) |
| 04/20/2006 | 80 | | ORDER (SEALED) as to Lisa M. Montgomery Signed by Judge Gary A. Fenner on 4/20/06. (Mitchell, Lisa) (Entered: 04/20/2006) |
| 04/21/2006 | 81 | | Minute Entry for proceedings held before Judge Gary A. Fenner : MINUTE ENTRY(SEALED) (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 04/21/2006) |
| 04/24/2006 | 83 | | ORDER granting 78 motion for extension of time to file as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 4/24/06. (Martinez, Kerry) (Entered: 04/26/2006) |
| 04/25/2006 | 82 | | ORDER FURTHER AMENDING AMENDED SCHEDULING AND TRIAL ORDER as to Lisa M. Montgomery. See document for details. Signed by Judge John T. Maughmer on 4/25/06. (Alexander, Pam) (Entered: 04/25/2006) |
| 05/10/2006 | 85 | | MOTION to withdraw as attorney by Susan M. Hunt. by Lisa M. Montgomery. Suggestions in opposition/response due by 5/25/2006 unless otherwise directed by the court (Hunt, Susan) (Entered: 05/10/2006) |
| 05/12/2006 | 86 | | ORDER granting 85 motion to withdraw as attorney. Susan Hunt withdrawn from case as to Lisa M. Montgomery (1). John O'Connor is appointed as counsel for defendant Lisa M. Montgomery. Signed by Judge John T. Maughmer on 5/12/06. (Martinez, Kerry) Modified on 5/12/2006 (Martinez, Kerry). (Entered: 05/12/2006) |
| 05/12/2006 | | | Attorney update in case as to Lisa M. Montgomery. Attorney John O'Connor for Lisa M. Montgomery added. (Martinez, Kerry) (Entered: 05/12/2006) |
| 05/16/2006 | 87 | | ORDER APPOINTING COUNSEL UNDER CJA as to Lisa M. Montgomery. The court has determined that it is in the interests of justice to appoint additional counsel for defendant Montgomer. Frederick A Duchardt, Jr for Lisa M. Montgomery appointed. Signed by Judge John T. Maughmer on 5/16/06. (Martinez, Kerry) (Entered: 05/17/2006) |
| 05/19/2006 | 88 | | MOTION to set compensation limits and permit interim payments to appointed counsel, with suggestions by Lisa M. Montgomery. Suggestions in opposition/response due by 6/5/2006 unless otherwise directed by the court (Duchardt, Frederick) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/19/2006) |
| 05/23/2006 | 89 | | ORDER granting 88 motion regarding billing procedures, for setting compensation limits and for authorization to make interim payments to appointed counsel as to Lisa M. Montgomery (1). The rate of compensation for the appointed counsel for Ms. Montgomery, Frederick A. Duchardt, Jr. and John O'Connor, is set at $163.00 per hour for all work performed in this matter, including any such work performed prior to the date of this order. Counsel shall submit interim vouchers on a monthly basis. Signed by Judge John T. Maughmer on 5/23/06. (Martinez, Kerry) (Entered: 05/23/2006) |
| 07/10/2006 | 90 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 7/10/2006 THIS IS A TEXT ENTRY ONLY. (Court Reporter None.) (Diefenbach, Tracy) (Entered: 07/10/2006) |
| 07/10/2006 | 91 | | MOTION to continue *case for trial* by Lisa M. Montgomery. Suggestions in opposition/response due by 7/25/2006 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 07/10/2006) |
| 07/11/2006 | 92 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 91 MOTION to continue *case for trial* Reply suggestions due by 7/26/2006 unless otherwise directed by the court (Whitworth, Matt) (Entered: 07/11/2006) |
| 07/12/2006 | 93 | | ORDER granting 91 motion to continue as to Lisa M. Montgomery (1). Case is specially RE−set for Jury Trial on 4/30/2007 09:00 AMin Courtroom 8A, Kansas City (GAF) before Gary Fenner. Signed by Judge John T. Maughmer on 7/12/06. (Martinez, Kerry) (Entered: 07/12/2006) |
| 07/21/2006 | | | DELETED DOCUMENT: (#94) Joint MOTION for order *amended scheduling and trial order* by Lisa M. Montgomery. Suggestions in opposition/response due by 8/7/2006 unless otherwise directed by the court (Owen, David) Modified on 7/24/2006 to delete the main document, as it was filed in error (Beard, Melanie). Terminated on 12/4/2006 (Diefenbach, Tracy). (Entered: 07/21/2006) |
| 07/24/2006 | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 7/21/06 as Joint MOTION for order amended scheduling and trial order (#94). A document has been deleted from the entry. DELETED AS THE DOCUMENT WAS IMPROPERLY FILED. Counsel |

| | | | |
|---|---|---|---|
| | | | has been contacted and asked to refile a corrected document. This is a text entry only − no document is attached. (Beard, Melanie) (Entered: 07/24/2006) |
| 10/10/2006 | 94 | | Joint MOTION for order *for Second Joint Proposed Motion for An Amended Scheduling and Trial Order* by Lisa M. Montgomery. Suggestions in opposition/response due by 10/25/2006 unless otherwise directed by the court (Owen, David) (Entered: 10/10/2006) |
| 10/18/2006 | 95 | | AMENDED SCHEDULING AND TRIAL ORDER as to Lisa M. Montgomery Jury Trial is specially set for 4/30/2007 10:00 AM in Courtroom 8A, Kansas City (GAF) before Judge Gary Fenner. Signed by Judge John T. Maughmer on 10/18/06. (Martinez, Kerry) (Entered: 10/18/2006) |
| 10/31/2006 | 96 | | **WITHDRAWN PER ORDER 100 FILED ON NOVEMBER 28, 2006.** MOTION for Order(SEALED) by Lisa M. Montgomery. Suggestions in opposition/response due by 11/15/2006 unless otherwise directed by the court (Owen, David) Modified on 11/28/2006 to reflect document was withdrawn (Jones, Robin). (Entered: 10/31/2006) |
| 11/01/2006 | 97 | | MOTION for Order(SEALED) by Lisa M. Montgomery. Suggestions in opposition/response due by 11/16/2006 unless otherwise directed by the court (Owen, David) (Entered: 11/01/2006) |
| 11/21/2006 | 98 | | MOTION for Order(SEALED) by Lisa M. Montgomery. Suggestions in opposition/response due by 12/6/2006 unless otherwise directed by the court. (Owen, David) (Entered: 11/21/2006) |
| 11/28/2006 | 99 | | MOTION for Order(SEALED) *to Seal Document* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 12/13/2006 unless otherwise directed by the court. (Attachments: # 1)(Whitworth, Matt) (Entered: 11/28/2006) |
| 12/15/2006 | 102 | | NOTICE *of Expert Witness Testimony* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 12/15/2006) |
| 12/21/2006 | 103 | | UNSEALED MOTION for Order(SEALED) *#1, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 1/17/2007 to acknowledge document unsealed as ordered by the Court on 1/11/07 (Beard, Melanie). (Entered: 12/21/2006) |
| 12/21/2006 | 104 | | |

| | | | |
|---|---|---|---|
| | | | UNSEALED MOTION for Order(SEALED) *#2, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 1/17/2007to acknowledge document unsealed as ordered by the Court on 1/11/07 (Beard, Melanie). (Entered: 12/21/2006) |
| 12/21/2006 | 105 | | UNSEALED MOTION for Order(SEALED) *#3, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 1/17/2007 to acknowledge document unsealed as ordered by the Court on 1/11/07 (Beard, Melanie). (Entered: 12/21/2006) |
| 12/21/2006 | 106 | | UNSEALED MOTION for Order(SEALED) *#4, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 1/17/2007 to acknowledge document unsealed as ordered by the Court on 1/11/07 (Beard, Melanie). (Entered: 12/21/2006) |
| 12/21/2006 | 107 | | UNSEALED MOTION for Order(SEALED) *#5, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 1/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 1/17/2007 to acknowledge document unsealed as ordered by the Court on 1/11/07 (Beard, Melanie). (Entered: 12/21/2006) |
| 12/30/2006 | 108 | | MOTION for extension of time to file pretrial motions by Lisa M. Montgomery. Suggestions in opposition/response due by 1/16/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/30/2006) |
| 01/03/2007 | 109 | | NOTICE *of joint proposed juror questionnaire* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 01/03/2007) |
| 01/05/2007 | 110 | | ORDER granting 108 motion for extension of time to file defense motions as to Lisa M. Montgomery (1). Defendant shall have up to and including 12/21/06 to file pretrial motions. Signed by Judge John T. Maughmer on 1/5/07. (Martinez, Kerry) (Entered: 01/05/2007) |
| 01/08/2007 | 111 | | MOTION for Order(SEALED) by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/23/2007 unless otherwise directed by the court. (Attachments: # 1)(Whitworth, Matt) (Entered: 01/08/2007) |

| | | | |
|---|---|---|---|
| 01/09/2007 | 112 | | MOTION for Order(SEALED) by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/24/2007 unless otherwise directed by the court. (Attachments: # 1)(Whitworth, Matt) (Entered: 01/09/2007) |
| 01/09/2007 | 113 | | MOTION for Order(SEALED) by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/24/2007 unless otherwise directed by the court. (Attachments: # 1)(Whitworth, Matt) (Entered: 01/09/2007) |
| 01/11/2007 | 114 | | ORDER denying 111 Government's Motion for Order (Sealed) as to Lisa M. Montgomery (1); denying 112 Government's Motion for Order (Sealed) as to Lisa M. Montgomery (1); denying 113 Government's Motion for Order (Sealed) as to Lisa M. Montgomery (1). The Government is directed to electronically file their responses unsealed. It is further ordered that the Clerk of the Court shall unseal defendant Montgomery's pretrial motions filed 12/21/06 (Doc. Nos. 103, 104, 105, 106, and 107). Signed by Judge John T. Maughmer on 1/10/07. (Martinez, Kerry) (Entered: 01/11/2007) |
| 01/11/2007 | 117 | | Minute Entry for proceedings held before Judge Gary A. Fenner : TELEPHONE CONFERENCE as to Lisa M. Montgomery held on 1/11/2007 THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 01/16/2007) |
| 01/12/2007 | 115 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 107 MOTION for Order(SEALED) *#5, with suggestions* Reply suggestions due by 1/29/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 01/12/2007) |
| 01/12/2007 | 116 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 106 MOTION for Order(SEALED) *#4, with suggestions* Reply suggestions due by 1/29/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 01/12/2007) |
| 01/16/2007 | 118 | | MOTION to seal document *MOTION PERTAINING TO TRAVEL* by Lisa M. Montgomery. (Duchardt, Frederick) (Entered: 01/16/2007) |
| 01/18/2007 | 119 | | ORDER granting 118 motion to seal document as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 1/18/07. (Mitchell, Lisa) (Entered: 01/18/2007) |
| 01/19/2007 | 120 | | MOTION for Order(SEALED) *regarding travel* by Lisa M. Montgomery. Suggestions in opposition/response due by 2/8/2007 unless otherwise |

| | | | |
|---|---|---|---|
| | | | directed by the court. (Duchardt, Frederick) (Entered: 01/19/2007) |
| 01/19/2007 | 121 | | ORDER (SEALED) as to Lisa M. Montgomery granting 120 MOTION for Order(SEALED) *regarding travel* filed by Lisa M. Montgomery Signed by Judge Gary A. Fenner on 1/19/07. (Mitchell, Lisa) (Entered: 01/19/2007) |
| 01/23/2007 | 122 | | AMENDED ORDER (SEALED) as to Lisa M. Montgomeryre 120 granting MOTION for Order(SEALED) *regarding travel* filed by Lisa M. Montgomery Signed by Judge Gary A. Fenner on 1/23/07. (Mitchell, Lisa) (Entered: 01/23/2007) |
| 01/23/2007 | 123 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 103 MOTION for Order(SEALED) *#1, with suggestions* MOTION for Order(SEALED) *#1, with suggestions Reply to Government Response (Doc. 111)* (Duchardt, Frederick) (Entered: 01/23/2007) |
| 01/29/2007 | 124 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 106 MOTION for Order(SEALED) *#4, with suggestions* MOTION for Order(SEALED) *#4, with suggestions reply to government response (Doc. 116)* (Duchardt, Frederick) (Entered: 01/29/2007) |
| 01/29/2007 | 125 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 107 MOTION for Order(SEALED) *#5, with suggestions* MOTION for Order(SEALED) *#5, with suggestions reply to government response (Doc. 115)* (Duchardt, Frederick) (Entered: 01/29/2007) |
| 01/29/2007 | 126 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 104 MOTION for Order(SEALED) *#2, with suggestions* MOTION for Order(SEALED) *#2, with suggestions reply to government response (Doc. 112)* (Duchardt, Frederick) (Entered: 01/29/2007) |
| 01/29/2007 | 127 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 105 MOTION for Order(SEALED) *#3, with suggestions* MOTION for Order(SEALED) *#3, with suggestions reply to government response (Doc. 113)* (Duchardt, Frederick) (Entered: 01/29/2007) |
| 01/29/2007 | 128 | | MOTION for Order(SEALED) by Lisa M. Montgomery. Suggestions in opposition/response due by 2/16/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 2/16/2007 unless otherwise directed by the court. |

| | | | |
|---|---|---|---|
| | | | (Owen, David) (Entered: 01/29/2007) |
| 01/29/2007 | 129 | | MOTION for extension of time to file response/reply by Lisa M. Montgomery. Suggestions in opposition/response due by 2/16/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/29/2007) |
| 02/01/2007 | 133 | | NOTICE *of the United States regarding witness inducements and informants* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 02/01/2007) |
| 02/10/2007 | 134 | | MOTION for Order(SEALED) *for authorization for travel by Frederick A. Duchardt, Jr.* by Lisa M. Montgomery. Suggestions in opposition/response due by 2/26/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 2/26/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/10/2007) |
| 02/12/2007 | 136 | | ORDER granting 129 motion for extension of time to file response/reply as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 2/12/07. (Martinez, Kerry) (Entered: 02/12/2007) |
| 02/21/2007 | 139 | | Second MOTION for Order(SEALED) *pertaining to travel* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/8/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 3/8/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/21/2007) |
| 02/21/2007 | 140 | | ORDER granting 139 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 2/21/07. (Diefenbach, Tracy) (Entered: 02/21/2007) |
| 02/28/2007 | 143 | | MOTION for extension of time to file notice of intent to rely upon defense of mental illness by Lisa M. Montgomery. Suggestions in opposition/response due by 3/15/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/28/2007) |
| 03/01/2007 | 144 | | MOTION for Order(SEALED) *for subpoena duces tecum #1, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/16/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 3/16/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/01/2007) |
| 03/02/2007 | 146 | | NOTICE OF HEARING as to Lisa M. MontgomeryThis is a TEXT ONLY ENTRY and is the official notice for this hearing. No document is |

| | | | |
|---|---|---|---|
| | | | attached. Hearing on strikes set for 4/12/2007 09:00 AM in Courtroom 8A, Kansas City (GAF) before Judge Gary Fenner. (Diefenbach, Tracy) (Entered: 03/02/2007) |
| 03/02/2007 | 147 | | PROPOSED EXHIBIT LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/02/2007) |
| 03/03/2007 | 148 | | MOTION for Order(SEALED) *#2 for travel by Frederick A. Duchardt, Jr.* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/19/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 3/19/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/03/2007) |
| 03/03/2007 | 149 | | MOTION for Order(SEALED) *#3 for travel by Frederick A. Duchardt, Jr.* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/19/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 3/19/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/03/2007) |
| 03/06/2007 | 150 | | ORDER (Sealed)granting 148 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 3/6/07. (Martinez, Kerry) (Entered: 03/06/2007) |
| 03/06/2007 | 151 | | ORDER (Sealed)granting 149 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 3/6/07. (Martinez, Kerry) (Entered: 03/06/2007) |
| 03/07/2007 | 152 | | ORDER granting 144 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 3/6/07. (Martinez, Kerry) (Entered: 03/07/2007) |
| 03/09/2007 | 153 | | PROPOSED WITNESS LIST by USA as to Lisa M. Montgomery (Phillips, Cynthia) (Entered: 03/09/2007) |
| 03/13/2007 | 154 | | REDACTED SUPERSEDING INDICTMENT − **THIS IS A REDACTED VERSION OF THE DOCUMENT IN COMPLIANCE WITH THE PRIVACY POLICY OF NOVEMBER 1, 2004,** as to Lisa M. Montgomery (1) count(s) 1s. (Attachments: # 1 Criminal Cover Sheet) (McDowell, Shelly) (Entered: 03/14/2007) |
| 03/13/2007 | 155 | | UNREDACTED SUPERSEDING INDICTMENT (SEALED)as to Lisa M. Montgomery. (McDowell, Shelly) (Entered: 03/14/2007) |
| 03/19/2007 | 166 | | |

| | | | |
|---|---|---|---|
| | | | ORDER granting 143 motion for extension of time to file Notice Of Intent To Rely Upon Defense Of Mental Illness as to Lisa M. Montgomery (1). Counsel are granted up to and including 3/30/07 to file their Notice of Intent. Signed by Judge John T. Maughmer on 3/19/07. (Martinez, Kerry) (Entered: 03/19/2007) |
| 03/20/2007 | 177 | | REPORT AND RECOMMENDATIONS as to Lisa M. Montgomery re 107 MOTION for Order, with suggestions; 106 MOTION for Order, with suggestions; 103 MOTION for Order, with suggestions; 104 MOTION for Order, with suggestions; 105 MOTION for Order, with suggestions. Objections to R&R due by 3/30/2007 Signed by Judge John T. Maughmer on 3/20/07. (Martinez, Kerry) (Entered: 03/20/2007) |
| 03/20/2007 | 178 | | ORDER granting in part and denying in part 40 Motion To Deny Disclosure Of Documents Seized By CCA To The Government as to Lisa M. Montgomery (1). The government may discover document nos. 3, 4 & 5 seized from the cell of Lisa Montgomery on 3/4/05. Document nos. 1 & 2 are subject to attorney−client privilege and are not discoverable by the government.Signed by Judge John T. Maughmer on 3/20/07. (Martinez, Kerry) (Entered: 03/20/2007) |
| 03/22/2007 | 179 | | PROPOSED JURY INSTRUCTIONS by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/22/2007) |
| 03/23/2007 | 180 | | NOTICE *of intent to offer evidence of other crimes, wrongs, or acts* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/23/2007) |
| 03/23/2007 | 181 | | ORDER as to Lisa M. Montgomery: Pretrial Conference set for Thursday, 4/5/2007 11:00 AM in Courtroom 7E, Kansas City (JTM) before Judge John Maughmer. Trial specially set for 4/30/07. Signed by Judge John T. Maughmer on March 23, 2007. (Rowland, Bonnie) (Entered: 03/23/2007) |
| 03/23/2007 | 182 | | OBJECTION TO REPORT AND RECOMMENDATIONS 177 by Lisa M. Montgomery *re Doc. 103, motion to prohibit death penalty due to risk of execution of the innocent, with suggestions* (Duchardt, Frederick) (Entered: 03/23/2007) |
| 03/23/2007 | 183 | | OBJECTION TO REPORT AND RECOMMENDATIONS 177 by Lisa M. Montgomery *re Doc. 105, motion to prohibit seeking death penalty due to dispensing with FRE, with suggestions* (Duchardt, Frederick) (Entered: 03/23/2007) |
| 03/23/2007 | 184 | | |

| | | | |
|---|---|---|---|
| | | | OBJECTION TO REPORT AND RECOMMENDATIONS 177 by Lisa M. Montgomery *re Doc. 104, motion to prohibit death penalty due to indictment clause violations, with suggestions* (Duchardt, Frederick) (Entered: 03/23/2007) |
| 03/27/2007 | 185 | | MOTION to strike *aggravating factor due to duplication of element of offense, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/12/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/27/2007) |
| 03/27/2007 | 186 | | MOTION to strike *aggravating factor related to danger to another person, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/12/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/27/2007) |
| 03/27/2007 | 187 | | MOTION to strike *aggravating factor related to killing during kidnapping due to burden of proof issues, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/12/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/27/2007) |
| 03/27/2007 | 188 | | MOTION to prohibit seeking death penalty due to inability to prove essential element, with suggestions by Lisa M. Montgomery. Suggestions in opposition/response due by 4/12/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/27/2007) |
| 03/27/2007 | 189 | | Second MOTION for extension of time to file *pretrial motions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/12/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/27/2007) |
| 03/27/2007 | 190 | | NOTICE OF HEARING as to Lisa M. MontgomeryThis is a TEXT ONLY ENTRY and is the official notice for this hearing. No document is attached. Initial Appearance and Arraignment set for 3/30/2007 10:00 AM in Courtroom 7E, Kansas City (JTM) before Judge John Maughmer. (Martinez, Kerry) (Entered: 03/27/2007) |
| 03/28/2007 | 191 | | PROPOSED VOIR DIRE by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 03/28/2007) |
| 03/29/2007 | 192 | | MOTION for Order(SEALED) *for issuance of subpoenas for trial, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/13/2007 unless otherwise directed by the court.Suggestions in opposition/response due by |

| | | | |
|---|---|---|---|
| | | | 4/13/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/29/2007) |
| 03/30/2007 | 193 | | NOTICE *of intent to rely upon defenses of mental disease or defect* by Lisa M. Montgomery (Duchardt, Frederick) (Entered: 03/30/2007) |
| 03/30/2007 | 198 | | Minute Entry for proceedings held before Judge John T. Maughmer : INITIAL APPEARANCE AND ARRAIGNMENT ON SUPERSEDING INDICTMENT as to Lisa M. Montgomery (1) Count 1s held on 3/30/2007. Plea of not guilty entered and accepted by the court. This case is set for Pretrial Conference at 11:00am on 4/5/07 in courtroom 7E (JTM) before Judge Maughmer. Case is specially set for trial on 4/30/07. (Court Reporter K. Martinez) (Martinez, Kerry) (Entered: 04/02/2007) |
| 04/02/2007 | 195 | | ORDER granting 192 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 4/2/07. Certified copies deliverd to the US Marshal. (Martinez, Kerry) (Entered: 04/02/2007) |
| 04/02/2007 | 197 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS denying 107 Motion for Order(Sealed), Motion for Order(Sealed) filed by Lisa M. Montgomery, 106 Motion for Order(Sealed), Motion for Order(Sealed) filed by Lisa M. Montgomery, 103 Motion for Order(Sealed), Motion for Order(Sealed) filed by Lisa M. Montgomery, 104 Motion for Order(Sealed), Motion for Order(Sealed) filed by Lisa M. Montgomery, 105 Motion for Order(Sealed), Motion for Order(Sealed) filed by Lisa M. Montgomery Signed by Judge Gary A. Fenner on 4/2/07. (Mitchell, Lisa) (Entered: 04/02/2007) |
| 04/03/2007 | 201 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 4/3/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 04/03/2007) |
| 04/05/2007 | 202 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 4/5/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 04/05/2007) |
| 04/05/2007 | 208 | | Minute Entry for proceedings held before Judge John T. Maughmer : PRETRIAL CONFERENCE as to Lisa M. Montgomery held on 4/5/2007. (Court Reporter Dorothy Myers) (Martinez, Kerry) (Entered: 04/12/2007) |
| 04/09/2007 | 203 | | |

| | | | |
|---|---|---|---|
| | | | MOTION for extension of time to file response/reply *to defendant's motions to strike aggravating factors and motion to prohibit seeking of death penalty* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 4/26/2007 unless otherwise directed by the court. (Whitworth, Matt) (Entered: 04/09/2007) |
| 04/10/2007 | 204 | | ORDER granting 203 motion for extension of time to file response/reply as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 4/10/07. (Mitchell, Lisa) (Entered: 04/10/2007) |
| 04/10/2007 | 205 | | MOTION for Order(SEALED) *for directions to Marshal* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/26/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 4/26/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/10/2007) |
| 04/10/2007 | 206 | | ORDER granting 205 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 4/10/07. (Diefenbach, Tracy) (Entered: 04/10/2007) |
| 04/11/2007 | 207 | | Joint MOTION for Order(SEALED) *to strike venirepersons based upon questionnaire responses, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/26/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 4/26/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/11/2007) |
| 04/12/2007 | 209 | | Minute Entry for proceedings held before Judge Gary A. Fenner : granting 207 Motion for Order (Sealed) as to Lisa M. Montgomery (1); STATUS CONFERENCE as to Lisa M. Montgomery held on 4/12/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 04/13/2007) |
| 04/13/2007 | 210 | | Second MOTION to continue by Lisa M. Montgomery. Suggestions in opposition/response due by 4/30/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/13/2007) |
| 04/16/2007 | 211 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 186 MOTION to strike *aggravating factor related to danger to another person, with suggestions* Reply suggestions due by 5/3/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 04/16/2007) |
| 04/16/2007 | 212 | | |

| | | | |
|---|---|---|---|
| | | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 187 MOTION to strike *aggravating factor related to killing during kidnapping due to burden of proof issues, with suggestions* Reply suggestions due by 5/3/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 04/16/2007) |
| 04/18/2007 | 213 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 188 MOTION to prohibit seeking death penalty due to inability to prove essential element, with suggestions Reply suggestions due by 5/3/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 04/18/2007) |
| 04/19/2007 | 214 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 185 MOTION to strike *aggravating factor due to duplication of element of offense, with suggestions* Reply suggestions due by 5/4/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 04/19/2007) |
| 04/20/2007 | 215 | | PRETRIAL MEMORANDUM by Lisa M. Montgomery regarding Pretrial Conference held 4/5/07. (Martinez, Kerry) (Entered: 04/20/2007) |
| 04/23/2007 | 216 | | TRANSCRIPT of Pretrial Conference as to Lisa M. Montgomery held on April 5, 2007 before Judge Maughmer. Court Reporter: Transcribed by Lissa Whittaker. This is a text entry only − no document is attached. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies. (Martinez, Kerry) (Crespo, Wil). Modified on 2/14/2012 (Crespo, Wil). The transcript, which was originally referred to in the docket entry, was scanned and attached to the filing on 2/14/12. There is no transcript to this filing being kept in the Clerk's Office. (Entered: 04/23/2007) |
| 04/23/2007 | 217 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 188 MOTION to prohibit seeking death penalty due to inability to prove essential element, with suggestions *reply to government response (Doc. 213)* (Duchardt, Frederick) (Entered: 04/23/2007) |
| 04/23/2007 | 218 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 186 MOTION to strike *aggravating factor related to danger to another person, with suggestions reply to government response (Doc. 211)* (Duchardt, Frederick) (Entered: 04/23/2007) |
| 04/23/2007 | 219 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 187 MOTION to strike *aggravating factor related to killing during kidnapping due to* |

| | | | |
|---|---|---|---|
| | | | *burden of proof issues, with suggestions reply to government response (Doc. 212)* (Duchardt, Frederick) (Entered: 04/23/2007) |
| 04/23/2007 | 220 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 185 MOTION to strike *aggravating factor due to duplication of element of offense, with suggestions reply to government response (Doc. 214)* (Duchardt, Frederick) (Entered: 04/23/2007) |
| 04/24/2007 | 221 | | MOTION for Order(SEALED) *for subpoena duces tecum #2, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 5/10/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 5/10/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/24/2007) |
| 04/26/2007 | 223 | | ORDER granting 210 motion to continue as to Lisa M. Montgomery (1). The trial is continued from 4/30/07 to 10/1/07. Signed by Judge John T. Maughmer on 4/26/07. (Rollheiser, Sandy) (Entered: 04/26/2007) |
| 04/27/2007 | 224 | | ORDER granting 221 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge John T. Maughmer on 4/27/07. Certified copies delivered to US Marshal. (Martinez, Kerry) (Entered: 04/27/2007) |
| 05/08/2007 | 226 | | ORDER (SEALED) relating to prosecution psychological testing as to Lisa M. Montgomery. Signed by Judge John T. Maughmer on May 8, 2007. (Rowland, Bonnie) (Entered: 05/08/2007) |
| 05/09/2007 | 227 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 5/9/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 05/09/2007) |
| 05/19/2007 | 228 | | MOTION for increase in attorney compensation rate by Lisa M. Montgomery. Suggestions in opposition/response due by 6/4/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 05/19/2007) |
| 05/22/2007 | 229 | | ORDER granting 228 motion for resetting compensation limits for appointed counsel as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 5/22/07. (Mitchell, Lisa) (Entered: 05/22/2007) |
| 06/15/2007 | 235 | | CJA 24 as to Lisa M. Montgomery: Authorization to pay Elizabeth Shinn $108.90 for transcript(s) of chambers conference. Voucher #07MOW507. Check #73210673. Check date: 5/18/07. This is a text entry only − the document is being maintained in the finance |

| | | | |
|---|---|---|---|
| | | | office at the court. Signed by Judge Gary A. Fenner on 5/15/07. (Ledford, Annie) (Entered: 06/15/2007) |
| 07/10/2007 | 240 | | MOTION for Order(SEALED) *to Seal Document* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 7/26/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 7/26/2007 unless otherwise directed by the court. (Attachments: # 1 Motion# 2 Attachment)(Whitworth, Matt) (Entered: 07/10/2007) |
| 07/16/2007 | 242 | | ORDER granting 240 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 7/16/07. (Mitchell, Lisa) (Entered: 07/16/2007) |
| 07/16/2007 | 243 | | MOTION for Order(SEALED) by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 8/2/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 8/2/2007 unless otherwise directed by the court. (Attachments: # 1 Attachment)(Whitworth, Matt) (Entered: 07/16/2007) |
| 07/30/2007 | 248 | | RESPONSE to motion by Lisa M. Montgomery re 243 MOTION for Order(SEALED) MOTION for Order(SEALED). *with suggestions* Reply suggestions due by 8/16/2007 unless otherwise directed by the court (Attachments: # 1 Exhibit Dr. Ruben Gur Report# 2 Exhibit Dr. William Logan Report# 3 Exhibit Dr. William Logan Report Appendix# 4 Exhibit Dr. V.S. Ramachandran Report)(Duchardt, Frederick) (Entered: 07/30/2007) |
| 08/01/2007 | 249 | | PROPOSED WITNESS LIST by Lisa M. Montgomery. (Duchardt, Frederick) Modified on 8/22/2007 to correct event and to seal document as the list contains personal identifiers. (Carr, Lori). (Entered: 08/01/2007) |
| 08/20/2007 | 253 | | NOTICE OF HEARING as to Lisa M. MontgomeryThis is a TEXT ONLY ENTRY and is the official notice for this hearing. No document is attached. Daubert Hearing set for 8/28/2007 11:00 AM in Courtroom 8A, Kansas City (GAF) before Judge Gary Fenner. (Diefenbach, Tracy) (Entered: 08/20/2007) |
| 08/24/2007 | 256 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 8/24/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 08/24/2007) |

| | | | |
|---|---|---|---|
| 08/24/2007 | 257 | | NOTICE (SEALED) *Government's Memorandum of Law* by USA as to Lisa M. Montgomery (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Whitworth, Matt) (Entered: 08/24/2007) |
| 08/27/2007 | 258 | | NOTICE OF HEARING as to Lisa M. MontgomeryThis is a TEXT ONLY ENTRY and is the official notice for this hearing. No document is attached. Daubert Hearing set for 9/4/2007 09:00 AM in Courtroom 8A, Kansas City (GAF) before Judge Gary Fenner. (Diefenbach, Tracy) (Entered: 08/27/2007) |
| 08/27/2007 | 259 | | Supplemental PROPOSED JURY INSTRUCTIONS by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 08/27/2007) |
| 08/28/2007 | 260 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAUBERT HEARING as to Lisa M. Montgomery held on 8/28/2007 re 243 MOTION for Order(SEALED) MOTION for Order(SEALED) filed by USA. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 08/28/2007) |
| 08/28/2007 | 262 | | GOVERNMENT'S EXHIBIT INDEX of DAUBERT HEARING as to Lisa M. Montgomery held on 8/28/2007. (Carr, Lori) (Entered: 08/30/2007) |
| 09/04/2007 | 263 | | Minute Entry for proceedings held before Judge Gary A. Fenner : MOTION HEARING as to Lisa M. Montgomery held on 9/4/2007 re 243 MOTION for Order(SEALED) MOTION for Order(SEALED) filed by USA. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 09/05/2007) |
| 09/04/2007 | 264 | | GOVERNMENT'S EXHIBIT INDEX of MOTION HEARING as to Lisa M. Montgomery held on 9/4/2007 re 243 MOTION for Order(SEALED).(Carr, Lori) (Entered: 09/05/2007) |
| 09/05/2007 | 265 | | DEFENDANT'S EXHIBIT INDEX of MOTION HEARING as to Lisa M. Montgomery held on 9/4/2007 re 243 MOTION for Order(SEALED).(Carr, Lori) (Entered: 09/05/2007) |
| 09/05/2007 | 266 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 9/5/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 09/06/2007) |
| 09/10/2007 | 268 | | REPORT AND RECOMMENDATIONS as to Lisa M. Montgomery re 186 MOTION to strike *aggravating factor related to danger to another person, with suggestions*, 185 MOTION to strike |

| | | | |
|---|---|---|---|
| | | | *aggravating factor due to duplication of element of offense, with suggestions,* 188 MOTION to prohibit seeking death penalty due to inability to prove essential element, with suggestions, 187 MOTION to strike *aggravating factor related to killing during kidnapping due to burden of proof issues, with suggestions* Objections to R&R due by 9/24/2007 Signed by Judge John T. Maughmer on 9/10/07. (Alexander, Pam) (Entered: 09/10/2007) |
| 09/12/2007 | 270 | | OBJECTION TO REPORT AND RECOMMENDATIONS 268 by Lisa M. Montgomery *Objections regarding motion to strike aggravating factor due to duplication of element of offense (Doc. 185)* (Duchardt, Frederick) (Entered: 09/12/2007) |
| 09/13/2007 | 271 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS overruling and denying 186 Motion to Strike filed by Lisa M. Montgomery, 185 Motion to Strike filed by Lisa M. Montgomery, 188 Motion for Miscellaneous Relief filed by Lisa M. Montgomery, 187 Motion to Strike, filed by Lisa M. Montgomery Signed by Judge Gary A. Fenner on 9/13/07. (Mitchell, Lisa) (Entered: 09/13/2007) |
| 09/13/2007 | 272 | | ORDER partially setting aside 271 Order Adopting Report and Recommendations. Signed by Judge Gary A. Fenner on 9/13/07. (Mitchell, Lisa) (Entered: 09/13/2007) |
| 09/13/2007 | 273 | | MOTION to exclude *testimony of defense expert Dr. Ruben Gur for failure to comply with the court's discovery order* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 9/28/2007 unless otherwise directed by the court. (Attachments: # 1)(Whitworth, Matt) (Entered: 09/13/2007) |
| 09/13/2007 | 274 | | OBJECTION TO REPORT AND RECOMMENDATIONS 268 by Lisa M. Montgomery *Objections regarding motion to prohibit seeking death penalty due to inability to prove essential element (Doc. 188)* (Duchardt, Frederick) (Entered: 09/13/2007) |
| 09/13/2007 | 275 | | OBJECTION TO REPORT AND RECOMMENDATIONS 268 by Lisa M. Montgomery *objections regarding motion to strike aggravating factor related to danger to another person (Doc. 186)* (Duchardt, Frederick) (Entered: 09/13/2007) |
| 09/13/2007 | 276 | | OBJECTION TO REPORT AND RECOMMENDATIONS 268 by Lisa M. Montgomery *objections regarding motion to strike aggravating factor related to killing during kidnapping (Doc. 187)* |

| | | | |
|---|---|---|---|
| | | | (Duchardt, Frederick) (Entered: 09/13/2007) |
| 09/14/2007 | 278 | | MOTION for order *for subpoena duces tecum* by Lisa M. Montgomery. Suggestions in opposition/response due by 10/1/2007 unless otherwise directed by the court. (Owen, David) Additional attachment(s) added on 9/14/2007 (Rowland, Bonnie). (Entered: 09/14/2007) |
| 09/14/2007 | 279 | | NOTICE *of government's proposed victim impact questions* by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/14/2007) |
| 09/14/2007 | 280 | | Amended PROPOSED WITNESS LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/14/2007) |
| 09/14/2007 | 282 | | MOTION for Order(SEALED) *to exclude the polygraph testimony of Alan Jennerich and any reference to polygraph examinations or results* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 10/1/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 10/1/2007 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Whitworth, Matt) (Entered: 09/14/2007) |
| 09/15/2007 | 284 | | SUGGESTIONS in opposition by Lisa M. Montgomery re 273 MOTION to exclude *testimony of defense expert Dr. Ruben Gur for failure to comply with the court's discovery order and request for extension of time to provide additional discovery* Reply suggestions due by 10/1/2007 unless otherwise directed by the court (Attachments: # 1 Exhibit e−mail correspondence)(Duchardt, Frederick) (Entered: 09/15/2007) |
| 09/17/2007 | 285 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS denying 186 Motion to Strike filed by Lisa M. Montgomery, 188 Motion for Miscellaneous Relief filed by Lisa M. Montgomery, 187 Motion to Strike, filed by Lisa M. Montgomery Signed by Judge Gary A. Fenner on 9/17/07. (Mitchell, Lisa) (Entered: 09/17/2007) |
| 09/19/2007 | 286 | | Minute Entry for proceedings held before Judge Gary A. Fenner : STATUS CONFERENCE as to Lisa M. Montgomery held on 9/19/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 09/19/2007) |
| 09/20/2007 | 287 | | PROPOSED JURY INSTRUCTIONS by Lisa M. Montgomery (Duchardt, Frederick) (Entered: 09/20/2007) |

| | | | |
|---|---|---|---|
| 09/21/2007 | 292 | | Supplemental MOTION to exclude *the testimony of defense expert witness Dr. Ruben Gur* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 10/9/2007 unless otherwise directed by the court. (Attachments: # 1 Exhibit A)(Whitworth, Matt) (Entered: 09/21/2007) |
| 09/25/2007 | 293 | | Amended PROPOSED EXHIBIT LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/25/2007) |
| 09/26/2007 | 294 | | PROPOSED VOIR DIRE by Lisa M. Montgomery (Duchardt, Frederick) (Entered: 09/26/2007) |
| 09/26/2007 | 295 | | SEQUENTIAL ORDER OF PROOF by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/26/2007) |
| 09/26/2007 | 296 | | APPLICATION FOR WRIT of Habeas Corpus ad Testificandum *for witness Teddy Kleiner, with suggestions* by Lisa M. Montgomery(Duchardt, Frederick) (Entered: 09/26/2007) |
| 09/26/2007 | 297 | | APPLICATION FOR WRIT of Habeas Corpus ad Testificandum *for witness Tommy Kleiner, with suggestions* by Lisa M. Montgomery(Duchardt, Frederick) (Entered: 09/26/2007) |
| 09/27/2007 | 299 | | MOTION for Order(SEALED) by Lisa M. Montgomery. Suggestions in opposition/response due by 10/12/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 10/12/2007 unless otherwise directed by the court. (Owen, David) (Entered: 09/27/2007) |
| 09/27/2007 | 300 | | MOTION in limine by Lisa M. Montgomery. Suggestions in opposition/response due by 10/12/2007 unless otherwise directed by the court. (Owen, David) (Entered: 09/27/2007) |
| 09/27/2007 | 301 | | ORDER as to Lisa M. Montgomeryre 296 Application for Writ of Habeas Corpus ad Testificandum as to Teddy Kleiner. Application is granted. Signed by Judge John T. Maughmer on 9/27/07. Writ to be issued by Clerk of District Court (Martinez, Kerry). (Entered: 09/27/2007) |
| 09/27/2007 | 302 | | ORDER as to Lisa M. Montgomeryre 297 Application for Writ of Habeas Corpus ad Testificandum regarding witness Tommy Kleiner. Application is granted. Signed by Judge John T. Maughmer on 9/27/07. Writ to be issued by the Clerk, US District Court (Martinez, Kerry). (Entered: 09/27/2007) |
| 09/27/2007 | | | |

| | | | |
|---|---|---|---|
| | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the documents filed on 9/27/07 as Document No. 301 and 302, Orders granting Applications for Writs of Habeas Corpus as to Tommy Kleiner and Teddy Kleiner. Correction to text of the entry. This is a text entry only − no document is attached. (Martinez, Kerry) (Entered: 09/27/2007) |
| 09/27/2007 | 303 | | Supplemental PROPOSED WITNESS LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/27/2007) |
| 09/27/2007 | 304 | | ORDER granting 299 Motion for Order (Sealed) as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 9/27/07. (Diefenbach, Tracy) (Entered: 09/27/2007) |
| 09/28/2007 | 306 | | RESPONSE to motion by USA as to Lisa M. Montgomery re 300 MOTION in limine. Reply suggestions due by 10/15/2007 unless otherwise directed by the court (Whitworth, Matt) (Entered: 09/28/2007) |
| 09/28/2007 | 307 | | TRIAL DOCUMENT (SEALED) by USA as to Lisa M. Montgomery *(Trial Brief)* (Whitworth, Matt) (Entered: 09/28/2007) |
| 09/28/2007 | 308 | | Minute Entry for proceedings held before Judge Gary A. Fenner : PRETRIAL CONFERENCE as to Lisa M. Montgomery held on 9/28/2007. THIS IS A TEXT ENTRY ONLY. (Court Reporter Denna Lamkin.) (Diefenbach, Tracy) (Entered: 09/28/2007) |
| 09/28/2007 | 311 | | Second PROPOSED EXHIBIT LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 09/28/2007) |
| 09/29/2007 | 312 | | SUGGESTIONS in opposition by Lisa M. Montgomery re 292 Supplemental MOTION to exclude *the testimony of defense expert witness Dr. Ruben Gur* Reply suggestions due by 10/15/2007 unless otherwise directed by the court (Attachments: # 1 Appendix Dr. Gur Supplemental Report)(Duchardt, Frederick) (Entered: 09/29/2007) |
| 10/01/2007 | 313 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY ONE OF JURY TRIAL − as to Lisa M. Montgomery held on 10/1/2007. Voir dire conducted.. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/02/2007) |
| 10/02/2007 | 314 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY TWO OF JURY TRIAL as to Lisa M. Montgomery held on 10/2/2007. (Court Reporter |

| | | | |
|---|---|---|---|
| | | | Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/03/2007) |
| 10/02/2007 | 315 | | JURY LIST (SEALED) as to Lisa M. Montgomery (Kee, Georgia) (Entered: 10/03/2007) |
| 10/03/2007 | 316 | | Minute Entry for proceedings held before Judge Gary A. Fenner : PRETRIAL CONFERENCE as to Lisa M. Montgomery held on 10/3/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/03/2007) |
| 10/03/2007 | 317 | | MOTION in limine *regarding government's proposed opening statement, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 10/18/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 10/03/2007) |
| 10/03/2007 | 318 | | Amended PROPOSED EXHIBIT LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: 10/03/2007) |
| 10/03/2007 | 319 | | PROPOSED EXHIBIT LIST by Lisa M. Montgomery (Duchardt, Frederick) (Entered: 10/03/2007) |
| 10/03/2007 | 320 | | GOVERNMENT'S EXHIBIT INDEX as to Lisa M. Montgomery. (Kee, Georgia) (Entered: 10/04/2007) |
| 10/04/2007 | 321 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY THREE OF JURY TRIAL as to Lisa M. Montgomery held on 10/4/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/05/2007) |
| 10/05/2007 | 323 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY FOUR OF JURY TRIAL as to Lisa M. Montgomery held on 10/5/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/09/2007) |
| 10/08/2007 | 322 | | MOTION for Order(SEALED) *Reply to government's Motion in Limine (Doc. 282), with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 10/25/2007 unless otherwise directed by the court.Suggestions in opposition/response due by 10/25/2007 unless otherwise directed by the court. (Attachments: # 1 Appendix Jennerich Report)(Duchardt, Frederick) (Entered: 10/08/2007) |
| 10/09/2007 | 324 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY FIVE OF JURY TRIAL as to Lisa M. Montgomery held on 10/9/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/10/2007) |
| 10/10/2007 | 325 | | |

| | | | |
|---|---|---|---|
| | | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY SIX OF JURY TRIAL as to Lisa M. Montgomery held on 10/10/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/11/2007) |
| 10/11/2007 | 326 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY SEVEN OF JURY TRIAL as to Lisa M. Montgomery held on 10/11/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/11/2007) |
| 10/12/2007 | 327 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY EIGHT OF JURY TRIAL as to Lisa M. Montgomery held on 10/12/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/15/2007) |
| 10/15/2007 | 328 | | CJA 24 as to Lisa M. Montgomery: Authorization to pay Elizabeth Shinn $171.60 for transcript(s) of pre−trial testimony. Voucher #07MOW733. Check #73253478. Check date: 9/11/07. This is a text entry only − the document is being maintained in the finance office at the court. Signed by Judge Gary A. Fenner on 8/31/07. (Ledford, Annie) (Entered: 10/15/2007) |
| 10/15/2007 | 329 | | CJA 24 as to Lisa M. Montgomery: Authorization to pay Elizabeth Shinn $69.30 for transcript(s) of pre−trial hearing 9/5/07. Voucher #07MOW749. Check #73255201. Check date: 9/17/07. This is a text entry only − the document is being maintained in the finance office at the court. Signed by Judge Gary A. Fenner on 9/10/07. (Ledford, Annie) (Entered: 10/15/2007) |
| 10/15/2007 | 330 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY NINE OF JURY TRIAL as to Lisa M. Montgomery held on 10/15/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/16/2007) |
| 10/16/2007 | 331 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY TEN OF JURY TRIAL as to Lisa M. Montgomery held on 10/16/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/17/2007) |
| 10/17/2007 | 332 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY ELEVEN OF JURY TRIAL as to Lisa M. Montgomery held on 10/17/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/18/2007) |
| 10/18/2007 | 333 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY TWELVE OF JURY TRIAL as to |

| | | | |
|---|---|---|---|
| | | | Lisa M. Montgomery held on 10/18/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/19/2007) |
| 10/19/2007 | 334 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY THIRTEEN OF JURY TRIAL as to Lisa M. Montgomery held on 10/19/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/19/2007) |
| 10/20/2007 | 335 | | MOTION for acquittal *at the close of all of the evidence, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 11/5/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 10/20/2007) |
| 10/22/2007 | 336 | | Second PROPOSED JURY INSTRUCTIONS by Lisa M. Montgomery (Duchardt, Frederick) (Entered: 10/22/2007) |
| 10/22/2007 | 337 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY FOURTEEN OF JURY TRIAL as to Lisa M. Montgomery held on 10/22/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/23/2007) |
| 10/22/2007 | 340 | | JURY NOTES (SEALED) as to Lisa M. Montgomery (Kee, Georgia) (Entered: 10/23/2007) |
| 10/22/2007 | 341 | | JURY VERDICT − Unredacted (SEALED) as to Lisa M. Montgomery. (Kee, Georgia) (Entered: 10/23/2007) |
| 10/23/2007 | 338 | | GUILT PHASE ANNOTATED JURY INSTRUCTIONS GIVEN. (Diefenbach, Tracy) (Entered: 10/23/2007) |
| 10/23/2007 | 339 | | GUILT PHASE JURY INSTRUCTIONS GIVEN. (Diefenbach, Tracy) (Entered: 10/23/2007) |
| 10/23/2007 | | | ***Remark as to Lisa M. Montgomery: NOTICE from the court. The portion of CM/ECF responsible for noticing failed from 6:15 PM Friday, October 19 through 10:30 AM Monday, October 22. Our records indicate that there was at least one entry in this case during that time frame. All attorneys of record in this case will receive an actual email from the court with the document attached. All secondary email recipients who wish to view filings will be required to access the case through PACER and incur the indicated fees for doing so. We apologize for any inconvenience. (McIlvain, Kelly) (Entered: 10/23/2007) |
| 10/23/2007 | 342 | | Amended PROPOSED EXHIBIT LIST by USA as to Lisa M. Montgomery (Whitworth, Matt) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/23/2007) |
| 10/24/2007 | 343 | | MOTION to dismiss aggravating factors at the close of all of the evidence by Lisa M. Montgomery. Suggestions in opposition/response due by 11/8/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 10/24/2007) |
| 10/24/2007 | 344 | | MOTION to supplement offer of proof related to testimony of Dr. Ruben Gur by Lisa M. Montgomery. Suggestions in opposition/response due by 11/8/2007 unless otherwise directed by the court. (Attachments: # 1 Appendix Ruben Gur Report)(Duchardt, Frederick) (Entered: 10/24/2007) |
| 10/24/2007 | 347 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY FIFTEEN OF Jury Trial − Death Penalty Phase as to Lisa M. Montgomery held on 10/24/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/25/2007) |
| 10/25/2007 | 345 | | WRIT of Habeas Corpus ad Testificandum returned executed for Teddy Kleiner on 10/19/2007 in case as to Lisa M. Montgomery. This is a text entry only − the document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Baldwin, Joella) (Entered: 10/25/2007) |
| 10/25/2007 | 346 | | WRIT of Habeas Corpus ad Testificandum returned executed for Tommy Kleiner on 10/19/2007 in case as to Lisa M. Montgomery. This is a text entry only − the document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Baldwin, Joella) (Entered: 10/25/2007) |
| 10/25/2007 | 348 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY SIXTEEN OF Jury Trial − Death Penalty Phase as to Lisa M. Montgomery held on 10/25/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/26/2007) |
| 10/26/2007 | 349 | | Minute Entry for proceedings held before Judge Gary A. Fenner : DAY SEVENTEEN OF Jury Trial − Death Penalty Phase as to Lisa M. Montgomery held on 10/26/2007. (Court Reporter Libby Shinn.) (Diefenbach, Tracy) (Entered: 10/26/2007) |
| 10/26/2007 | 350 | | GOVERNMENT'S EXHIBIT INDEX as to Lisa M. Montgomery. (McDowell, Shelly) (Entered: 10/26/2007) |
| 10/26/2007 | 351 | | GOVERNMENT'S EXHIBIT INDEX as to Lisa M. Montgomery. (McDowell, Shelly) (Entered: 10/26/2007) |

| | | | |
|---|---|---|---|
| 10/26/2007 | 352 | | DEFENDANT'S EXHIBIT INDEX as to Lisa M. Montgomery. (McDowell, Shelly) (Entered: 10/26/2007) |
| 10/26/2007 | 353 | | SPECIAL VERDICT FORM − Unredacted (SEALED) as to Lisa M. Montgomery. (McDowell, Shelly) Modified on 10/26/2007 to correct document title in docket text (McDowell, Shelly). (Entered: 10/26/2007) |
| 10/26/2007 | 354 | | SPECIAL VERDICT FORM VERDICT (Redacted) (McDowell, Shelly) (Entered: 10/26/2007) |
| 10/30/2007 | 355 | | PENALTY PHASE ANNOTATED JURY INSTRUCTIONS GIVEN. (Diefenbach, Tracy) (Entered: 10/30/2007) |
| 10/30/2007 | 356 | | PENALTY PHASE JURY INSTRUCTIONS GIVEN. (Diefenbach, Tracy) (Entered: 10/30/2007) |
| 10/30/2007 | 357 | | MOTION for extension of time to file motion for judgment of acquittal or for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 11/16/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 10/30/2007) |
| 10/31/2007 | 358 | | ORDER granting 357 motion for extention of time to file motion for judgment of acquittal or for new trial as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 10/31/07. (Mitchell, Lisa) (Entered: 10/31/2007) |
| 11/21/2007 | 359 | | CJA 24 as to Lisa M. Montgomery: Authorization to pay Elizabeth Shinn $646.80 for transcript(s) of Mayberg and Gur pre−trial testimony. Voucher #08MOW026. Check #73266879. Check date: 10/23/07. This is a text entry only − the document is being maintained in the finance office at the court. Signed by Judge Gary A. Fenner on 9/27/07. (Ledford, Annie) (Entered: 11/21/2007) |
| 11/30/2007 | 360 | | MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 12/17/2007 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 11/30/2007) |
| 12/03/2007 | 361 | | SUGGESTIONS in support by Lisa M. Montgomery re 360 MOTION for new trial *suggestions in support of point seven regarding penalty phase instructions* (Attachments: # 1 Notice of Exhibit Attachment Notice that Appendicies to Suggestions are being filed separately due to problems with ecf filing)(Duchardt, Frederick) (Additional attachment(s) added on 3/24/2008: # 2 Appendix A−US, # 3 Appendix B−US, # 4 Appendix C−US, # 5 Appendix D−US, # 6 |

| | | | |
|---|---|---|---|
| | | | Appendix E−US, # 7 Appendix F−US, # 8 Appendix G−US, # 9 Appendix H−US, # 10 Appendix I−US, # 11 Appendix J−US, # 12 Appendix K−US, # 13 Appendix L−US, # 14 Appendix M−US, # 15 Appendix N−US, # 16 Appendix O−US, # 17 Appendix P−US, # 18 Appendix Q−US, # 19 Appendix R−US, # 20 Appendix S−US, # 21 Appendix T−US, # 22 Appendix U−US, # 23 Appendix V−US, # 24 Appendix W−US, # 25 Appendix X−US, # 26 Appendix Y−US, # 27 Appendix Z1−US, # 28 Appendix Z2−US) (McDowell, Shelly). (Entered: 12/03/2007) |
| 12/12/2007 | 362 | | MOTION for extension of time to file response/reply *to Montgomery's motion for judgment of acquittal or for new trial* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 12/27/2007 unless otherwise directed by the court. (Whitworth, Matt) (Entered: 12/12/2007) |
| 12/12/2007 | 363 | | ORDER granting 362 motion for extension of time to file response/reply as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 12/12/07. (Mitchell, Lisa) (Entered: 12/12/2007) |
| 12/28/2007 | 364 | | Second MOTION for extension of time to file response/reply *(Government's Second Request for Extension of Time to Respond to Montgomery's Motion for Judgment of Acquittal or for New Trial)* by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/14/2008 unless otherwise directed by the court. (Whitworth, Matt) (Entered: 12/28/2007) |
| 12/28/2007 | 365 | | ORDER granting 364 motion for extension of time to file response/reply as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 12/28/07. (Mitchell, Lisa) (Entered: 12/28/2007) |
| 01/07/2008 | 366 | | MOTION AND ORDER to dismiss complaint as to Lisa M. Montgomery which was filed on 12/17/04 in case no. 04−0210JTM−01. Signed by Judge John T. Maughmer on 1/7/08. (Martinez, Kerry) (Entered: 01/07/2008) |
| 01/10/2008 | 367 | | MOTION to file out of time by USA as to Lisa M. Montgomery. Suggestions in opposition/response due by 1/25/2008 unless otherwise directed by the court. (Whitworth, Matt) (Entered: 01/10/2008) |
| 01/10/2008 | 368 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 360 MOTION for new trial Reply suggestions due by 1/25/2008 unless otherwise directed by the court (Whitworth, Matt) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/10/2008) |
| 01/11/2008 | 369 | | ORDER granting 367 motion to file out of time as to Lisa M. Montgomery (1). Signed by Judge Gary A. Fenner on 1/11/08. (Mitchell, Lisa) (Entered: 01/11/2008) |
| 01/25/2008 | 370 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 2/11/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/25/2008) |
| 01/28/2008 | 371 | | ORDER granting 370 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 2/9/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 1/28/08. (Mitchell, Lisa) (Entered: 01/28/2008) |
| 02/01/2008 | 372 | | MOTION to prohibit execution method, renewal of previous motion (Doc. 106) *with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 2/19/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/01/2008) |
| 02/01/2008 | 373 | | MOTION for relief from unreasonably adverse conditions of confinement, with suggestions by Lisa M. Montgomery. Suggestions in opposition/response due by 2/19/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/01/2008) |
| 02/08/2008 | 374 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 2/25/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/08/2008) |
| 02/11/2008 | 375 | | ORDER granting 374 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 2/16/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 2/11/08. (Mitchell, Lisa) (Entered: 02/11/2008) |
| 02/13/2008 | 376 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 372 MOTION to prohibit execution method, renewal of previous motion (Doc. 106) *with suggestions* Reply suggestions due by 2/28/2008 unless otherwise directed by the court (Whitworth, Matt) (Entered: 02/13/2008) |
| 02/15/2008 | 377 | | |

| | | | |
|---|---|---|---|
| | | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 372 MOTION to prohibit execution method, renewal of previous motion (Doc. 106) *with suggestions reply to government response (Doc. 376)* (Duchardt, Frederick) (Entered: 02/15/2008) |
| 02/15/2008 | 378 | | MOTION for discovery *of execution protocol, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 3/3/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/15/2008) |
| 02/15/2008 | 379 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 378 MOTION for discovery *of execution protocol, with suggestions* Reply suggestions due by 3/3/2008 unless otherwise directed by the court (Attachments: # 1 Exhibit A)(Whitworth, Matt) (Entered: 02/15/2008) |
| 02/17/2008 | 380 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 378 MOTION for discovery *of execution protocol, with suggestions reply to government response (Doc. 379)* (Duchardt, Frederick) (Entered: 02/17/2008) |
| 02/19/2008 | 381 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 3/5/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/19/2008) |
| 02/19/2008 | 382 | | ORDER granting 381 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 2/25/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 2/19/08. (Mitchell, Lisa) (Entered: 02/19/2008) |
| 02/19/2008 | 383 | | SUGGESTIONS in opposition by USA as to Lisa M. Montgomery re 373 MOTION for relief from unreasonably adverse conditions of confinement, with suggestions Reply suggestions due by 3/5/2008 unless otherwise directed by the court (Attachments: # 1 Affidavit)(Whitworth, Matt) (Entered: 02/19/2008) |
| 02/21/2008 | 384 | | ORDER denying 372 motion to Prohibit Execution Protocol as Unconstitutionally Cruel and Unusual Punishment as to Lisa M. Montgomery (1). Signed by District Judge Gary A. Fenner on 2/21/08. (Mitchell, Lisa) (Entered: 02/21/2008) |
| 02/21/2008 | 385 | | ORDER finding as moot 378 motion for discovery as to Lisa M. Montgomery (1). Signed by District Judge Gary A. Fenner on 2/21/08. (Mitchell, Lisa) (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/21/2008) |
| 02/22/2008 | 386 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 373 MOTION for relief from unreasonably adverse conditions of confinement, with suggestions *reply to government response (Doc. 383)* (Duchardt, Frederick) (Entered: 02/22/2008) |
| 02/25/2008 | 387 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 3/11/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/25/2008) |
| 02/26/2008 | 388 | | ORDER granting 387 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 2/29/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 2/26/08. (Mitchell, Lisa) (Entered: 02/26/2008) |
| 02/27/2008 | 389 | | ORDER denying 373 motion for Relief from Unreasonably Adverse Conditions of Post Trial Detention as to Lisa M. Montgomery (1). Signed by District Judge Gary A. Fenner on 2/27/08. (Mitchell, Lisa) (Entered: 02/27/2008) |
| 02/29/2008 | 390 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 3/17/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/29/2008) |
| 02/29/2008 | 391 | | ORDER granting 390 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 3/3/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 2/29/08. (Mitchell, Lisa) (Entered: 02/29/2008) |
| 03/04/2008 | 392 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 3/19/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/04/2008) |
| 03/04/2008 | 393 | | ORDER granting 392 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 3/5/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 3/4/08. (Mitchell, Lisa) (Entered: 03/04/2008) |


Jan 12 2021 p42

| | | | |
|---|---|---|---|
| 03/06/2008 | 394 | | MOTION for extension of time to file response/reply as to 368 Suggestions in Opposition, 360 MOTION for new trial by Lisa M. Montgomery. Suggestions in opposition/response due by 3/21/2008 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/06/2008) |
| 03/06/2008 | 395 | | ORDER granting 394 motion for extension of time to file response/reply as to Lisa M. Montgomery (1) Reply suggestions due by 3/6/2008 unless otherwise directed by the court. Signed by District Judge Gary A. Fenner on 3/8/08. (Mitchell, Lisa) (Entered: 03/06/2008) |
| 03/06/2008 | 396 | | REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 360 MOTION for new trial *reply to government response (Doc. 368)* (Duchardt, Frederick) (Additional attachment(s) added on 3/14/2008: # 1 Appendix AA, # 2 Appendix AAA, # 3 Appendix BB, # 4 Appendix BBB, # 5 Appendix CC, # 6 Appendix CCC, # 7 Appendix DD, # 8 Appendix DDD, # 9 Appendix EE, # 10 Appendix FF, # 11 Appendix GG, # 12 Appendix HH, # 13 Appendix II, # 14 Appendix JJ, # 15 Appendix KK) # 16 Appendix LL, # 17 Appendix MM, # 18 Appendix NN, # 19 Appendix OO, # 20 Appendix PP, # 21 Appendix QQ, # 22 Appendix RR, # 23 Appendix SS, # 24 Appendix TT, # 25 Appendix UU, # 26 Appendix VV, # 27 Appendix WW, # 28 Appendix XX, # 29 Appendix YY, # 31 Appendix ZZ) (McDowell, Shelly). (Additional attachment(s) added on 3/17/2008: # 32 Appendix AA, # 33 Appendix AAA, # 34 Appendix BB, # 35 Appendix BBB, # 36 Appendix CC, # 37 Appendix CCC, # 38 Appendix DD, # 39 Appendix DDD, # 40 Exhibit EE, # 41 Appendix FF, # 42 Appendix GG, # 43 Appendix HH, # 44 Appendix II, # 45 Appendix JJ, # 46 Appendix KK) (McDowell, Shelly). (Additional attachment(s) added on 3/17/2008: # 47 Appendix LL, # 48 Appendix MM, # 49 Appendix NN, # 50 Appendix OO, # 51 Appendix PP, # 52 Appendix QQ, # 53 Appendix RR, # 54 Appendix SS, # 55 Appendix TT, # 56 Appendix UU, # 57 Appendix VV, # 58 Appendix WW, # 59 Appendix XX, # 60 Appendix YY, # 61 Appendix ZZ) (McDowell, Shelly). (Additional attachment(s) added on 3/24/2008: # 32 Appendix A −US, # 33 Appendix B−US, # 34 Appendix C−US, # 35 Appendix D−US, # 36 Appendix E−US, # 37 Appendix F−US, # 38 Appendix G−US, # 39 Appendix H−US, # 40 Appendix I−US, # 41 Appendix J−US, # 42 Appendix K−US, # 43 Appendix L−US, # 44 Appendix M−US, # 45 Appendix N−US, # 46 Appendix O−US, # 47 |

| | | | |
|---|---|---|---|
| | | | Appendix P−US, # 48 Appendix Q−US, # 49 Appendix R−US, # 50 Appendix S−US, # 51 Appendix T−US, # 52 Appendix U−US, # 53 Appendix V−US, # 54 Appendix W−US, # 55 Appendix X−US, # 56 Appendix Y−US, # 57 Appendix Z1−US, # 58 Appendix Z2−US) (McDowell, Shelly). (Entered: 03/06/2008) |
| 03/12/2008 | 397 | | ORDER denying 360 motion for new trial as to Lisa M. Montgomery (1). Signed by District Judge Gary A. Fenner on 3/12/08. (Mitchell, Lisa) (Entered: 03/12/2008) |
| 03/14/2008 | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 03/06/08 as Document No. 396, REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 360 MOTION for new trial reply to government response (Doc. 368) (Duchardt, Frederick) to attach Appendix AA−ZZ. (Related Document 396 ) This is a text entry only − no document is attached. (McDowell, Shelly) (Entered: 03/14/2008) |
| 03/21/2008 | 398 | | NOTICE OF HEARING as to Lisa M. MontgomeryThis is a TEXT ONLY ENTRY and is the official notice for this hearing. No document is attached. Sentencing set for 4/4/2008 10:00 AM in Courtroom 8A, Kansas City (GAF) before Judge Gary Fenner. (Diefenbach, Tracy) (Entered: 03/21/2008) |
| 03/24/2008 | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 03/06/08 as Document No. 396, REPLY SUGGESTIONS to motion by Lisa M. Montgomery re 360 MOTION for new trial reply to government response (Doc. 368) (Duchardt, Frederick) to include additional attachments A−US through Z2−US. (Related Document 396 ) This is a text entry only − no document is attached. (McDowell, Shelly) (Entered: 03/24/2008) |
| 03/24/2008 | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 12/03/07 as Document No. 361, SUGGESTIONS in support by Lisa M. Montgomery re 360 MOTION for new trial suggestions in support of point seven regarding penalty phase instructions (Attachments: # 1 Notice of Exhibit Attachment Notice that Appendicies to Suggestions are being filed separately due to problems with ecf filing)(Duchardt, Frederick) to remove Appendix AA−ZZ that were attached by the clerk's office in error and to attach the correct Appendix A−US through Z2−US. (Related Document |

| | | | |
|---|---|---|---|
| | | | 361 ) This is a text entry only − no document is attached. (McDowell, Shelly). (Entered: 03/24/2008) |
| 03/27/2008 | 399 | | MOTION for Leave of Court to proceed on appeal in forma pauperis by Lisa M. Montgomery. Suggestions in opposition/response due by 4/11/2008 unless otherwise directed by the court. (Attachments: # 1 Appendix Financial Status Affidavit)(Duchardt, Frederick) (Entered: 03/27/2008) |
| 03/27/2008 | 400 | | ORDER denying 399 motion for leave to appeal in forma pauperis as to Lisa M. Montgomery (1). Signed by District Judge Gary A. Fenner on 3/27/08. (Mitchell, Lisa) (Entered: 03/27/2008) |
| 04/04/2008 | 401 | | Minute Entry for proceedings held before District Judge Gary A. Fenner: SENTENCING held on 4/4/2008 for Lisa M. Montgomery (1). (Court Reporter Libby Shinn.) (Kee, Georgia) (Entered: 04/04/2008) |
| 04/04/2008 | 402 | | JUDGMENT and COMMITMENT as to Lisa M. Montgomery (1), Count(s) 1s, The defendant was found guilty on Count 1s on 10/22/07 of the Superseding Indictment. IMPRISONMENT TERM: It is the judgment of the Court that the defendant is sentenced to death on Count 1s. The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 60 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal. The defendant is remanded to the custody of the United States Marshal. $100.00 MSA. No fine. No restitution. Defendant advised of right to appeal. Signed by District Judge Gary A. Fenner on 4/4/08. (Kee, Georgia) (Entered: 04/04/2008) |
| 04/05/2008 | 403 | | NOTICE OF APPEAL by Lisa M. Montgomery Filing fee $ 455, receipt number 08660000000001761900. (Duchardt, Frederick) (Entered: 04/05/2008) |
| 04/07/2008 | 404 | | Transmission of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail as to Lisa M. Montgomery to US Court of Appeals. Related Document 403 Notice of Appeal − Final Judgment. (Crespo, Wil) (Entered: 04/07/2008) |
| 04/08/2008 | 405 | | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Lisa M. Montgomery (KC Probation Office7, ) (Entered: 04/08/2008) |
| 04/08/2008 | 406 | | |

| | | | |
|---|---|---|---|
| | | | USCA Case Number from 8th Circuit Court of Appeals is 08−1780 for 403 Notice of Appeal − Final Judgment filed by Lisa M. Montgomery as to Lisa M. Montgomery. Briefing schedule entered by the Court of Appeals is attached. Appeal Record due by 5/15/2008. Transcript due by 5/15/2008. (Attachments: # 1 Schedule)(Crespo, Wil) (Entered: 04/08/2008) |
| 04/22/2008 | 407 | | USCA Amended Briefing Schedule : Briefing schedule entered by the Court of Appeals is attached. Appeal Record due by 5/28/2008. Transcript due by 5/28/2008. (Crespo, Wil) (Entered: 04/22/2008) |
| 05/16/2008 | 408 | | Certified and transmitted record on Appeal as to Lisa M. Montgomery to US Court of Appeals re 403 Notice of Appeal − Final Judgment (Crespo, Wil) (Entered: 05/16/2008) |
| 08/12/2008 | 409 | | ELECTRONIC TRANSCRIPT of Voir Dire on Appeal Volume I as to Lisa M. Montgomery held on 10/01/07 before Gary A. Fenner. Court Reporter: Elizabeth Shinn. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies.(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 410 | | ELECTRONIC TRANSCRIPT of Voir Dire on Appeal Volume II as to Lisa M. Montgomery held on 10/02/07 − 10/03/07 before Gary A. Fenner. Court Reporter: Elizabeth Shinn. The transcript is available for review in the Clerk's Office. Please contact the court reporter listed above for copies.(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 411 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/04/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: III.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/12/2008) |
| 08/12/2008 | 412 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/05/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: IV.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 413 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/09/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: V.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 414 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/10/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: VI.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this |

| | | | |
|---|---|---|---|
| | | | policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 415 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/11/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: VII.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 416 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/12/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: VIII.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 417 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/15/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: IX. |

| | | | |
|---|---|---|---|
| | | | NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 418 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/16/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: X.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 419 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/17/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: XI.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction** |

| | | | |
|---|---|---|---|
| | | | **set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 420 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/18/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: XII.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 421 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/19/07 & 10/22/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: XIII.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 422 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/24/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: XIV.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. |

| | | | |
|---|---|---|---|
| | | | The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 08/12/2008 | 423 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery on Appeal held 10/25/07 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn. Volume: XV.<br><br>NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website. Please read this policy carefully.<br><br>**NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/21/2008. Release of Transcript Restriction set for 11/10/2008.**(McDowell, Shelly) (Entered: 08/12/2008) |
| 09/17/2010 | 424 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery held September 4 and 5, 2007 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn, BA, RPR. Testimony of Doctors Helen Mayberg and Ruben Gur. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 9/24/2010. Release of Transcript Restriction set for 12/16/2010.** (Moore, Terri) (Entered: 09/17/2010) |
| 09/17/2010 | 425 | | ELECTRONIC TRANSCRIPT as to Lisa M. Montgomery held August 28, 2007 before Judge Gary A. Fenner. Court Reporter: Elizabeth Shinn, BA, RPR. Testimony of Mr. Alan Evans. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar |

| | | | |
|---|---|---|---|
| | | | days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 9/24/2010. Release of Transcript Restriction set for 12/16/2010.**(Moore, Terri) (Entered: 09/17/2010) |
| 04/05/2011 | 426 | | JUDGMENT AND/OR OPINION of USCA as to Lisa M. Montgomery re 403 Notice of Appeal − Final Judgment **This is a preliminary judgment and/or opinion of U.S. Court of Appeals; jurisdiction is not recovered until the mandate is issued by the appellate court. It is hereby ordered and adjudged that the judgment of the district court in this cause is affirmed.** (Attachments: # 1 Opinion)(Crespo, Wil) (Entered: 04/05/2011) |
| 06/22/2011 | 427 | | MANDATE of USCA as to Lisa M. Montgomery re 403 Notice of Appeal − Final Judgment with mandate issued on 6/22/11. (Crespo, Wil) (Entered: 06/22/2011) |
| 11/23/2011 | | | WRIT OF CERTIORARI Petition filed on 11/10/11, as to Lisa M. Montgomery. 8th Circuit Court of Appeals Case Number: 08−1780. This is a text entry only. There is no document attached. (Crespo, Wil) (Entered: 11/23/2011) |
| 03/22/2012 | 428 | | MOTION to appoint counsel *with respect to proceedings under 28 U.S.C. 2255, with suggestions* by Lisa M. Montgomery. Suggestions in opposition/response due by 4/9/2012 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/22/2012) |
| 03/22/2012 | | | WRIT OF CERTIORARI Denied as to Lisa M. Montgomery. 8th Circuit Court of Appeals Case Number: 08−1780. Supreme Court Case Number: 11−7377. Order dated 3/19/12. (Crespo, Wil) (Entered: 03/22/2012) |
| 04/17/2012 | 430 | | ORDER granting in part and denying in part 428 motion to appoint counsel as to Lisa M. Montgomery (1). Signed on 4/17/12 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/17/2012) |
| 04/23/2012 | 431 | | MOTION for order set hourly rate for compensation and interim payments by Lisa M. Montgomery. Suggestions in opposition/response due by 5/10/2012 |

| | | | |
|---|---|---|---|
| | | | unless otherwise directed by the court. (Nouri, Lisa) (Entered: 04/23/2012) |
| 04/23/2012 | 432 | | MOTION for order travel authorization and reimbursement by Lisa M. Montgomery. Suggestions in opposition/response due by 5/10/2012 unless otherwise directed by the court. (Nouri, Lisa) (Entered: 04/23/2012) |
| 04/25/2012 | 433 | | ORDER granting 431 motion for order Regarding Billing Procedures, Setting of Compensation and for Authorization to Make Interim Payments as to Lisa M. Montgomery (1). Signed on 4/25/12 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/25/2012) |
| 04/25/2012 | 434 | | ORDER granting 432 motion for order Authorizing Travel to Texas as to Lisa M. Montgomery (1). Signed on 4/25/12 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/25/2012) |
| 06/26/2012 | 435 | | MOTION for leave to file *Motion for Mitigation Expert Fees and Expenses Under Seal* by Lisa M. Montgomery. Suggestions in opposition/response due by 7/13/2012 unless otherwise directed by the court. (Blegen, Christine) (Entered: 06/26/2012) |
| 06/26/2012 | 437 | | ORDER granting 435 motion for leave to file as to Lisa M. Montgomery (1). Signed on 6/26/12 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 06/26/2012) |
| 10/16/2020 | 443 | | NOTICE OF ATTORNEY APPEARANCE Brian Patrick Casey appearing for USA. (Attorney Brian Patrick Casey added to party USA(pty:pla))(Casey, Brian) (Entered: 10/16/2020) |
| 10/16/2020 | 444 | | NOTICE of filing *Government Notice of Execution Date Set* by USA as to Lisa M. Montgomery (Attachments: # 1 Attachment)(Casey, Brian) (Entered: 10/16/2020) |
| 11/23/2020 | 445 | | NOTICE of filing *Government Notice Regarding Execution Date* by USA as to Lisa M. Montgomery (Casey, Brian) (Entered: 11/23/2020) |
| 01/09/2021 | 446 | | NOTICE of filing *of supplemental authority* by USA as to Lisa M. Montgomery (Attachments: # 1 Exhibit Attachment A)(Casey, Brian) (Entered: 01/09/2021) |
| 01/10/2021 | 447 | | NOTICE OF ATTORNEY APPEARANCE − Kelley J. Henry appearing for Lisa M. Montgomery. (Attorney Kelley J. Henry added to party Lisa M. Montgomery(pty:dft))(Henry, Kelley) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/10/2021) |
| 01/10/2021 | 448 | | MOTION for order to Enforce the Court's Judgment with Suggestions in Support Thereof by Lisa M. Montgomery. Suggestions in opposition/response due by 1/25/2021 unless otherwise directed by the court. (Henry, Kelley) (Entered: 01/10/2021) |
| 01/10/2021 | 449 | | Motion to allow Meaghan VerGow to appear pro hac vice (Pro Hac fee $100) by Lisa M. Montgomery. (Henry, Kelley) (Entered: 01/10/2021) |
| 01/10/2021 | 450 | | Motion to allow Alec Schierenbeck to appear pro hac vice (Pro Hac fee $100) by Lisa M. Montgomery. (Henry, Kelley) (Entered: 01/10/2021) |
| 01/10/2021 | 451 | | ORDER denying 448 motion for order to enforce judgment as to Lisa M. Montgomery (1). Signed on 1/10/21 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 01/10/2021) |
| 01/11/2021 | 452 | | ORDER granting 449 motion to appear pro hac vice entered by Clerk of Court. Attorney Meaghan VerGow for Lisa M. Montgomery allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e−filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e−filing account at PACER. as to Lisa M. Montgomery (1) This is a TEXT ONLY ENTRY. No document is attached. (Warren, Melissa) (Entered: 01/11/2021) |
| 01/11/2021 | 453 | | ORDER granting 450 motion to appear pro hac vice entered by Clerk of Court. Attorney Alec Schierenbeck for Lisa M. Montgomery allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e−filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e−filing account at PACER. as to Lisa M. Montgomery (1) This is a TEXT ONLY ENTRY. No document is |

| | | | |
|---|---|---|---|
| | | | attached. (Warren, Melissa) (Entered: 01/11/2021) |
| 01/11/2021 | 454 | | NOTICE OF APPEAL by Lisa M. Montgomery re 451 Order on motion for order. Filing fee $ 505. **No transcripts are requested.** (Attachments: # 1 Exhibit 1 − Order Denying Motion to Enforce Judgment, # 2 Exhibit 2 − April 4, 2008 Criminal Judgment)(Henry, Kelley) (Entered: 01/11/2021) |
| 01/11/2021 | 455 | | Transmission of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail as to Lisa M. Montgomery to US Court of Appeals. Related Document 454 Notice of Appeal − Final Judgment,. (Terry, Jason) (Entered: 01/11/2021) |

**IN THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF MISSOURI ST. JOSEPH DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 05-06002-01-CR-SJ-GAF** |
| | ) | |
| **LISA M. MONTGOMERY,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**ORDER**

Now before the Court is Defendant Lisa M. Montgomery's ("Defendant") Motion to Enforce the Court's Judgment.[1] (Doc. # 448). In likely anticipation of this Motion and in response to a footnote included in an opinion entered on January 8, 2021 in a case initiated by Defendant in the United States District Court for the District of Columbia, the Government filed a "Notice of Supplemental Authority" in the above-captioned case, asserting its position that the stay of execution the Court imposed if Defendant appealed her sentence was lifted when her 2255 motion was denied. (Doc. # 447). The Government is correct; in the Court's view, the stay lifted when it denied her 2255 motion. The Court had no intention to limit execution of the judgment beyond exhaustion of appeals. For this reason and the reasons explained in the Government's Notice, it is

ORDERED that Defendant's Motion is DENIED.

s/ Gary A. Fenner
GARY A. FENNER, JUDGE
UNITED STATES DISTRICT COURT

DATED: January 10, 2021

[1] The Court does not construe Defendant's Motion as one for a stay of execution. If Defendant was seeking a stay in the alternative, such request is also DENIED.

UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **No. 05-CR-06002-GAF-1** |
| | ) | |
| **LISA M. MONTGOMERY,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## DEFENDANT'S NOTICE OF APPEAL

Notice is hereby given this 11th day of January, 2021, that Defendant in this action appeals to the United States Court of Appeals for the Eighth Circuit from the Order of this Court entered on January 10, 2021, *see* ECF No. 451, in which the Court denied Mrs. Montgomery's motion to enforce the Court's Judgment, *see* ECF No. 402.

DATED: January 11, 2021

Respectfully Submitted,

/s/ Kelley J. Henry

Kelley J. Henry
Amy D. Harwell
Office of Federal Public Defender,
Middle District of Tennessee
810 Broadway, Suite 200
Nashville, TN 37203
616.736.5047

Lisa G. Nouri
2526 Holmes Street
Kansas City, MO 64108
816.875.0448

Meaghan VerGow (admitted *pro hac vice*)
O'Melveny & Myers LLP
D.C. Bar No. 977165
1625 Eye Street, N.W.
Washington, DC 20006

202.383.5504
mvergow@omm.com

Alec Schierenbeck (admitted *pro hac vice*)
O'Melveny & Myers LLP
N.Y. Bar No. 5391008
7 Times Square
New York, NY 10036
212.728.5837
aschierenbeck@omm.com

*Attorneys for Lisa Montgomery*

**CERTIFICATE OF SERVICE**

I hereby certify that on January 11, 2021, I caused a true and correct copy of the foregoing to be served on all counsel of record via the Court's CM/ECF system.

/s/ Kelley J. Henry

**IN THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF MISSOURI ST. JOSEPH DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 05-06002-01-CR-SJ-GAF** |
| | ) | |
| **LISA M. MONTGOMERY,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**ORDER**

Now before the Court is Defendant Lisa M. Montgomery's ("Defendant") Motion to Enforce the Court's Judgment.[1] (Doc. # 448). In likely anticipation of this Motion and in response to a footnote included in an opinion entered on January 8, 2021 in a case initiated by Defendant in the United States District Court for the District of Columbia, the Government filed a "Notice of Supplemental Authority" in the above-captioned case, asserting its position that the stay of execution the Court imposed if Defendant appealed her sentence was lifted when her 2255 motion was denied. (Doc. # 447). The Government is correct; in the Court's view, the stay lifted when it denied her 2255 motion. The Court had no intention to limit execution of the judgment beyond exhaustion of appeals. For this reason and the reasons explained in the Government's Notice, it is

ORDERED that Defendant's Motion is DENIED.

s/ Gary A. Fenner
GARY A. FENNER, JUDGE
UNITED STATES DISTRICT COURT

DATED: January 10, 2021

[1] The Court does not construe Defendant's Motion as one for a stay of execution. If Defendant was seeking a stay in the alternative, such request is also DENIED.

**IN THE UNITED STATES DISTRICT COURT FOR THE**
**WESTERN DISTRICT OF MISSOURI**
**WESTERN DIVISION**

**UNITED STATES OF AMERICA**

**-vs-** **Case No.: 05-06002-01-CR-SJ-GAF**

**LISA M. MONTGOMERY**

**USM Number:**

Frederick J. Duchardt, Jr., CJA
John O. Connor, CJA

---

## JUDGMENT IN A CRIMINAL CASE

The defendant was found guilty on Count 1s on 10/22/07 of the Superseding Indictment. Accordingly, the court has adjudicated that the defendant is guilty of the following offense(s):

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18 USC 1201(a)(1) | Kidnapping Resulting Death | December 17, 2004 | 1s |

The defendant is sentenced as provided in the following pages of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

**IT IS ORDERED** that the defendant shall notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant shall notify the court and United States attorney of any material change in the defendant's economic circumstances.

Date of Imposition of Sentence: April 4, 2008

*/s/ Gary A. Fenner*
GARY A. FENNER
UNITED STATES DISTRICT JUDGE

April 4,2008

## IMPRISONMENT

It is the judgment of the Court that the defendant is sentenced to death on Count 1s.

The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 60 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal.

The defendant is remanded to the custody of the United States Marshal.

## RETURN

I have executed this judgment as follows:

________________________________________

________________________________________

________________________________________

________________________________________

Defendant delivered on ____________________ to ________________________________

at ____________________________________________, with a certified copy of this judgment.

_________________________________
UNITED STATES MARSHAL

By:_________________________________
Deputy U.S. Marshal

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments set forth in the Schedule of Payments.

| Total Assessment | Total Fine | Total Restitution |
|---|---|---|
| **$100.00** | **$** | **$** |

The defendant shall pay interest on any fine or restitution of more than $2,500, unless the fine or restitution is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on the Schedule of Payments may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

Note: Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18, United States Code, for offenses committed on or after September 13, 1994 but before April 23, 1996.

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

Lump sum payment of **$100.00** due immediately.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

U. S. COURT OF APPEALS - EIGHTH CIRCUIT
NOTICE OF APPEAL SUPPLEMENT

# MISSOURI WESTERN DISTRICT - **KANSAS CITY**

Please note any additions or deletions to the style of the case from the style listed on the docket sheet (or attach an amended docket sheet with the final style of the case).

| | |
|---|---|
| Case Caption: USA v. Montgomery | Case No. 05-cr-06002-GAF |
| Appellant: **Lisa M. Montgomery** | Appellee: **USA** |

Appellant's Attorney(s):

**Kelley J. Henry**
Office of the Federal Public Defender
810 Broadway Street
Suite 200
Nashville, TN 37203
(615) 736-5047
Email: kelley_henry@fd.org

**Lisa G. Nouri**
2526 Holmes
Kansas City
Kansas City, MO 64108
816-547-5625
Email: lisanouri_atty@hotmail.com

**Meaghan McLaine VerGow**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5504
Email: mvergow@omm.com

**Alec Schierenbeck**
O'Melveny and Myers LLP
7 Times Square Tower
New York, NY 10036
212-326-2000
Email: aschierenbeck@omm.com

Appellee's Attorney(s):

**Brian Patrick Casey**
United States Attorney's Office-KCMO
400 E 9th Street
Suite 5510
Kansas City, MO 64106
(816) 426-4138
Fax: (817) 426-3850
Email: brian.casey@usdoj.gov

Court Reporter(s):

Please return files and documents to:
**United States District Court**
**400 East 9th Street, Room 1510**
**Kansas City, MO 64106**

Contact Person for Appeal:
Jason_Terry@mow.uscourts.gov

| Length of Trial: | Fee: | IFP: | Pending IFP Motion: |
|---|---|---|---|
| N/A | Waived | Yes | No |
| Counsel: | Pending Motions? | Local Interest? | Simultaneous Release? |
| FPD/CJA | No | No | No |

**Criminal Cases / Prisoner Pro Se Cases Only:**

| **Defendant Incarcerated?** | **Where?** | **Multiple Defendants?** |
|---|---|---|
| Yes | unknown | No |

**Special Comments:** None